## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WOODBRIDGE GROUP OF COMPANIES, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-5653603 | Chapter 11<br><br>Case No. 17-12560 (KJC) |
| In re:<br><br>215 NORTH 12TH STREET, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 46-5663105 | Chapter 11<br><br>Case No. 17-12561 (KJC) |
| In re:<br><br>H31 ADDISON PARK HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0920775 | Chapter 11<br><br>Case No. 17-12562 (KJC) |
| In re:<br><br>ADDISON PARK INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 81-4575888 | Chapter 11<br><br>Case No. 17-12563 (KJC) |
| In re:<br><br>M11 ANCHORPOINT HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 32-0441946 | Chapter 11<br><br>Case No. 17-12565 (KJC) |

| | |
|---|---|
| In re:<br><br>ANCHORPOINT INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-1085530 | Chapter 11<br><br>Case No. 17-12566 (KJC) |
| In re:<br><br>H32 ARBORVITAE HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 32-0487525 | Chapter 11<br><br>Case No. 17-12567 (KJC) |
| In re:<br><br>ARBORVITAE INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 81-2833426 | Chapter 11<br><br>Case No. 17-12572 (KJC) |
| In re:<br><br>M26 ARCHIVOLT HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0836436 | Chapter 11<br><br>Case No. 17-12573 (KJC) |
| In re:<br><br>ARCHIVOLT INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-2178542 | Chapter 11<br><br>Case No. 17-12574 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>H2 ARLINGTON RIDGE HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 32-0479930 | Chapter 11<br><br>Case No. 17-12575 (KJC) |
| In re:<br><br>ARLINGTON RIDGE INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 81-0778879 | Chapter 11<br><br>Case No. 17-12576 (KJC) |
| In re:<br><br>M19 ARROWPOINT HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 38-3934378 | Chapter 11<br><br>Case No. 17-12577 (KJC) |
| In re:<br><br>ARROWPOINT INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 61-1747069 | Chapter 11<br><br>Case No. 17-12578 (KJC) |
| In re:<br><br>H58 BALEROY HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 38-4011881 | Chapter 11<br><br>Case No. 17-12579 (KJC) |

01:22554977.9

3

| | |
|---|---|
| In re:<br><br>BALEROY INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 81-4079851 | Chapter 11<br><br>Case No. 17-12580 (KJC) |
| In re:<br><br>BASSWOOD HOLDING, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-12600 (KJC) |
| In re:<br><br>H13 BAY VILLAGE HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 32-0498917 | Chapter 11<br><br>Case No. 17-12591 (KJC) |
| In re:<br><br>BAY VILLAGE INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 81-3173221 | Chapter 11<br><br>Case No. 17-12604 (KJC) |
| In re:<br><br>H15 BEAR BROOK HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 37-1800030 | Chapter 11<br><br>Case No. 17-12607 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>BEAR BROOK INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 81-2393387 | Chapter 11<br><br>Case No. 17-12610 (KJC) |
| In re:<br><br>H46 BEECH CREEK HOLDING COMPANY, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 36-4840050 | Chapter 11<br><br>Case No. 17-12612 (KJC) |
| In re:<br><br>BEECH CREEK INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 37-1830963 | Chapter 11<br><br>Case No. 17-12616 (KJC) |
| In re:<br><br>H70 BISHOP WHITE HOLDING COMPANY, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 36-4856161 | Chapter 11<br><br>Case No. 17-12619 (KJC) |
| In re:<br><br>BISHOP WHITE INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 61-1818784 | Chapter 11<br><br>Case No. 17-12623 (KJC) |

| | |
|---|---|
| In re: | Chapter 11 |
| H53 BLACK BASS HOLDING COMPANY, LLC, | Case No. 17-12639 (KJC) |
| Debtor. | |
| Tax I.D. No. 36-4843505 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BLACK BASS INVESTMENTS, LLC, | Case No. 17-12641 (KJC) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| H28 BLACK LOCUST HOLDING COMPANY, LLC, | Case No. 17-12647 (KJC) |
| Debtor. | |
| Tax I.D. No. 32-0486941 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BLACK LOCUST INVESTMENTS, LLC, | Case No. 17-12648 (KJC) |
| Debtor. | |
| Tax I.D. No. 81-2833159 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H20 BLUFF POINT HOLDING COMPANY, LLC, | Case No. 17-12715 (KJC) |
| Debtor. | |
| Tax I.D. No. 36-4827342 | |

01:22554977.9

| | |
|---|---|
| In re:<br><br>BLUFF POINT INVESTMENTS, LLC,<br><br>      Debtor.<br><br>Tax I.D. No. 36-4856406 | Chapter 11<br><br>Case No. 17-12722 (KJC) |
| In re:<br><br>H49 BOWMAN HOLDING COMPANY, LLC,<br><br>      Debtor.<br><br>Tax I.D. No. 32-0501694 | Chapter 11<br><br>Case No. 17-12725 (KJC) |
| In re:<br><br>BOWMAN INVESTMENTS, LLC,<br><br>      Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-12753 (KJC) |
| In re:<br><br>M27 BRISE SOLEIL HOLDING COMPANY, LLC,<br><br>      Debtor.<br><br>Tax I.D. No. 32-0452821 | Chapter 11<br><br>Case No. 17-12760 (KJC) |
| In re:<br><br>BRISE SOLEIL INVESTMENTS, LLC,<br><br>      Debtor.<br><br>Tax I.D. No. 47-2519998 | Chapter 11<br><br>Case No. 17-12762 (KJC) |

01:22554977.9

| | |
|---|---|
| In re: | Chapter 11 |
| H40 BRAMLEY HOLDING COMPANY, LLC, | Case No. 17-12766 (KJC) |
| Debtor. | |
| Tax I.D. No. 61-1787162 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BRAMLEY INVESTMENTS, LLC, | Case No. 17-12769 (KJC) |
| Debtor. | |
| Tax I.D. No. 82-3049020 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M28 BROADSANDS HOLDING COMPANY, LLC, | Case No. 17-12773 (KJC) |
| Debtor. | |
| Tax I.D. No. 38-4049424 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BROADSANDS INVESTMENTS, LLC, | Case No. 17-12777 (KJC) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| M29 BRYNDERWEN HOLDING COMPANY, LLC, | Case No. 17-12781 (KJC) |
| Debtor. | |
| Tax I.D. No. 32-0520685 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BRYNDERWEN INVESTMENTS, LLC, | Case No. 17-12793 (KJC) |
| Debtor. | |
| Tax I.D. No. 82-0936305 | |
| In re: | Chapter 11 |
| M13 CABLESTAY HOLDING COMPANY, LLC, | Case No. 17-12795 (KJC) |
| Debtor. | |
| Tax I.D. No. 61-1739809 | |
| In re: | Chapter 11 |
| CABLESTAY INVESTMENTS, LLC, | Case No. 17-12798 (KJC) |
| Debtor. | |
| Tax I.D. No. 47-1433442 | |
| In re: | Chapter 11 |
| M31 CANNINGTON HOLDING COMPANY, LLC, | Case No. 17-12801 (KJC) |
| Debtor. | |
| Tax I.D. No. 61-1750667 | |
| In re: | Chapter 11 |
| CANNINGTON INVESTMENTS, LLC, | Case No. 17-12803 (KJC) |
| Debtor. | |
| Tax I.D. No. 47-2654303 | |

01:22554977.9

In re:

CARBONDALE DOOCY, LLC,

                    Debtor.

Tax I.D. No. 38-3983616

Chapter 11

Case No. 17-12805 (KJC)

---

In re:

CARBONDALE GLEN LOT A-5, LLC,

                    Debtor.

Tax I.D. No. 46-5010728

Chapter 11

Case No. 17-12807 (KJC)

---

In re:

CARBONDALE GLEN LOT D-22, LLC,

                    Debtor.

Tax I.D. No. 46-3971907

Chapter 11

Case No. 17-12809 (KJC)

---

In re:

CARBONDALE GLEN LOT E-24, LLC,

                    Debtor.

Tax I.D. No. 46-4954987

Chapter 11

Case No. 17-12811 (KJC)

---

In re:

CARBONDALE GLEN LOT GV-13, LLC,

                    Debtor.

Tax I.D. No. 46-4846075

Chapter 11

Case No. 17-12813 (KJC)

01:22554977.9

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT SD-23, LLC, | Case No. 17-12815 (KJC) |
| Debtor. | |
| Tax I.D. No. 47-1204775 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT SD-14, LLC, | Case No. 17-12817 (KJC) |
| Debtor. | |
| Tax I.D. No. 46-4995515 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE GLEN MESA LOT 19, LLC, | Case No. 17-12819 (KJC) |
| Debtor. | |
| Tax I.D. No. 46-5306376 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE GLEN RIVER MESA, LLC, | Case No. 17-12820 (KJC) |
| Debtor. | |
| Tax I.D. No. 47-1686926 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE GLEN SUNDANCE PONDS, LLC, | Case No. 17-12822 (KJC) |
| Debtor. | |
| Tax I.D. No. 47-1720113 | |

01:22554977.9

| | |
|---|---|
| In re:<br><br>CARBONDALE GLEN SWEETGRASS VISTA, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. 46-5277510 | Chapter 11<br><br>Case No. 17-12564 (KJC) |
| In re:<br><br>CARBONDALE SPRUCE 101, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. 46-5596126 | Chapter 11<br><br>Case No. 17-12568 (KJC) |
| In re:<br><br>CARBONDALE SUNDANCE LOT 15, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. 90-1011131 | Chapter 11<br><br>Case No. 17-12569 (KJC) |
| In re:<br><br>CARBONDALE SUNDANCE LOT 16, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. 61-1720786 | Chapter 11<br><br>Case No. 17-12570 (KJC) |
| In re:<br><br>M53 CASTLE PINES HOLDING COMPANY, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. 35-2533398 | Chapter 11<br><br>Case No. 17-12571 (KJC) |

| | |
|---|---|
| In re:<br><br>CASTLE PINES INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 47-4184123 | Chapter 11<br><br>Case No. 17-12581 (KJC) |
| In re:<br><br>M25 CENTERSHOT HOLDING COMPANY, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 61-1742128 | Chapter 11<br><br>Case No. 17-12583 (KJC) |
| In re:<br><br>CENTERSHOT INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 82-1059391 | Chapter 11<br><br>Case No. 17-12586 (KJC) |
| In re:<br><br>M76 CHAPLIN HOLDING COMPANY, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 61-1769267 | Chapter 11<br><br>Case No. 17-12587 (KJC) |
| In re:<br><br>CHAPLIN INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 47-5123215 | Chapter 11<br><br>Case No. 17-12592 (KJC) |

01:22554977.9

| | |
|---|---|
| In re: | Chapter 11 |
| M79 CHESTNUT COMPANY, LLC, | Case No. 17-12595 (KJC) |
| Debtor. | |
| Tax I.D. No. 61-1770125 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CHESTNUT INVESTMENTS, LLC, | Case No. 17-12603 (KJC) |
| Debtor. | |
| Tax I.D. No. 36-4819809 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H5 CHESTNUT RIDGE HOLDING COMPANY, LLC, | Case No. 17-12608 (KJC) |
| Debtor. | |
| Tax I.D. No. 61-1775244 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CHESTNUT RIDGE INVESTMENTS, LLC, | Case No. 17-12614 (KJC) |
| Debtor. | |
| Tax I.D. No. 81-1483815 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M45 CLOVER BASIN HOLDING COMPANY, LLC, | Case No. 17-12618 (KJC) |
| Debtor. | |
| Tax I.D. No. 38-4006677 | |

01:22554977.9

| | |
|---|---|
| In re:<br><br>CLOVER BASIN INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 81-3008470 | Chapter 11<br><br>Case No. 17-12621 (KJC) |
| In re:<br><br>M51 COFFEE CREEK HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 35-2532745 | Chapter 11<br><br>Case No. 17-12624 (KJC) |
| In re:<br><br>COFFEE CREEK INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 47-4109365 | Chapter 11<br><br>Case No. 17-12627 (KJC) |
| In re:<br><br>H56 CRAVEN HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 38-4011344 | Chapter 11<br><br>Case No. 17-12633 (KJC) |
| In re:<br><br>CRAVEN INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 81-4550994 | Chapter 11<br><br>Case No. 17-12636 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>M14 CROSSBEAM HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0833109 | Chapter 11<br><br>Case No. 17-12645 (KJC) |
| In re:<br><br>CROSSBEAM INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-1502940 | Chapter 11<br><br>Case No. 17-12650 (KJC) |
| In re:<br><br>M63 CROWFIELD HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 61-1767092 | Chapter 11<br><br>Case No. 17-12655 (KJC) |
| In re:<br><br>CROWFIELD INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-4774030 | Chapter 11<br><br>Case No. 17-12660 (KJC) |
| In re:<br><br>CRYSTAL VALLEY HOLDINGS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 35-2494942 | Chapter 11<br><br>Case No. 17-12666 (KJC) |

01:22554977.9

In re:

M92 CRYSTAL WOODS HOLDING COMPANY, LLC,

                    Debtor.

Tax I.D. No. 32-0545806

Chapter 11

Case No. 17-12671 (KJC)

---

In re:

CRYSTAL WOODS INVESTMENTS, LLC,

                    Debtor.

Tax I.D. No. N/A

Chapter 11

Case No. 17-12676 (KJC)

---

In re:

CUCO SETTLEMENT, LLC,

                    Debtor.

Tax I.D. No. 80-0801418

Chapter 11

Case No. 17-12679 (KJC)

---

In re:

M72 DALEVILLE HOLDING COMPANY, LLC,

                    Debtor.

Tax I.D. No. 38-3978670

Chapter 11

Case No. 17-12683 (KJC)

---

In re:

DALEVILLE INVESTMENTS, LLC,

                    Debtor.

Tax I.D. No. 47-5132915

Chapter 11

Case No. 17-12687 (KJC)

| | |
|---|---|
| In re:<br><br>M39 DERBYSHIRE HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0846509 | Chapter 11<br><br>Case No. 17-12692 (KJC) |
| In re:<br><br>DERBYSHIRE INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-2513735 | Chapter 11<br><br>Case No. 17-12696 (KJC) |
| In re:<br><br>H76 DIAMOND COVE HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 32-0520315 | Chapter 11<br><br>Case No. 17-12700 (KJC) |
| In re:<br><br>DIAMOND COVE INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 82-3079809 | Chapter 11<br><br>Case No. 17-12705 (KJC) |
| In re:<br><br>H14 DIXVILLE NOTCH HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 36-4825633 | Chapter 11<br><br>Case No. 17-12712 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>DIXVILLE NOTCH INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 37-1860257 | Chapter 11<br><br>Case No. 17-12716 (KJC) |
| In re:<br><br>H7 DOGWOOD VALLEY HOLDING<br>COMPANY, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 37-1797002 | Chapter 11<br><br>Case No. 17-12721 (KJC) |
| In re:<br><br>DOGWOOD VALLEY INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 81-1485898 | Chapter 11<br><br>Case No. 17-12727 (KJC) |
| In re:<br><br>M32 DOLLIS BROOK HOLDING COMPANY,<br>LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 36-4792873 | Chapter 11<br><br>Case No. 17-12731 (KJC) |
| In re:<br><br>DOLLIS BROOK INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 36-4794042 | Chapter 11<br><br>Case No. 17-12735 (KJC) |

01:22554977.9

| | |
|---|---|
| In re: | Chapter 11 |
| M9 DONNINGTON HOLDING COMPANY, LLC, | Case No. 17-12741 (KJC) |
| Debtor. | |
| Tax I.D. No. 36-4787114 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DONNINGTON INVESTMENTS, LLC, | Case No. 17-12744 (KJC) |
| Debtor. | |
| Tax I.D. No. 37-1762744 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M15 DOUBLELEAF HOLDING COMPANY, LLC, | Case No. 17-12749 (KJC) |
| Debtor. | |
| Tax I.D. No. 37-1759523 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DOUBLELEAF INVESTMENTS, LLC, | Case No. 17-12755 (KJC) |
| Debtor. | |
| Tax I.D. No. 47-1547075 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M22 DRAWSPAN HOLDING COMPANY, LLC, | Case No. 17-12764 (KJC) |
| Debtor. | |
| Tax I.D. No. 36-4790325 | |

01:22554977.9

| | |
|---|---|
| In re:<br><br>DRAWSPAN INVESTMENTS, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 37-1765457 | Chapter 11<br><br>Case No. 17-12767 (KJC) |
| In re:<br><br>M71 ELDREDGE HOLDING COMPANY, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 36-4816338 | Chapter 11<br><br>Case No. 17-12771 (KJC) |
| In re:<br><br>ELDREDGE INVESTMENT, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 30-0881579 | Chapter 11<br><br>Case No. 17-12775 (KJC) |
| In re:<br><br>H25 ELSTAR HOLDING COMPANY, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 37-1843243 | Chapter 11<br><br>Case No. 17-12779 (KJC) |
| In re:<br><br>ELSTAR INVESTMENTS, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 81-4753731 | Chapter 11<br><br>Case No. 17-12782 (KJC) |

| | |
|---|---|
| In re:<br><br>H19 EMERALD LAKE HOLDING COMPANY, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 35-2551570 | Chapter 11<br><br>Case No. 17-12785 (KJC) |
| In re:<br><br>EMERALD LAKE INVESTMENTS, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 38-3992276 | Chapter 11<br><br>Case No. 17-12788 (KJC) |
| In re:<br><br>M24 FIELDPOINT HOLDING COMPANY, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 38-3936210 | Chapter 11<br><br>Case No. 17-12791 (KJC) |
| In re:<br><br>FIELDPOINT INVESTMENTS, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 47-1512405 | Chapter 11<br><br>Case No. 17-12794 (KJC) |
| In re:<br><br>M88 FRANCONIA NOTCH HOLDING COMPANY, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 35-2608184 | Chapter 11<br><br>Case No. 17-12796 (KJC) |

01:22554977.9

In re:

FRANCONIA NOTCH INVESTMENTS, LLC,

Debtor.

Tax I.D. No. 82-3547325

Chapter 11

Case No. 17-12797 (KJC)

In re:

M10 GATESHEAD HOLDING COMPANY, LLC,

Debtor.

Tax I.D. No. 35-2508924

Chapter 11

Case No. 17-12593 (KJC)

In re:

GATESHEAD INVESTMENTS, LLC,

Debtor.

Tax I.D. No. 47-1241537

Chapter 11

Case No. 17-12597 (KJC)

In re:

M85 GLENN RICH HOLDING COMPANY, LLC,

Debtor.

Tax I.D. No. 35-2607844

Chapter 11

Case No. 17-12599 (KJC)

In re:

GLENN RICH INVESTMENTS, LLC,

Debtor.

Tax I.D. No. 82-3547350

Chapter 11

Case No. 17-12602 (KJC)

01:22554977.9

In re:

M93 GOOSE ROCKS HOLDING COMPANY, LLC,

                Debtor.

Tax I.D. No. 30-0975189

Chapter 11

Case No. 17-12605 (KJC)

---

In re:

GOOSE ROCKS INVESTMENTS, LLC,

                Debtor.

Tax I.D. No. 82-1175453

Chapter 11

Case No. 17-12611 (KJC)

---

In re:

M68 GOOSEBROOK HOLDING COMPANY, LLC,

                Debtor.

Tax I.D. No. 37-1789434

Chapter 11

Case No. 17-12615 (KJC)

---

In re:

GOOSEBROOK INVESTMENTS, LLC,

                Debtor.

Tax I.D. No. 47-4943737

Chapter 11

Case No. 17-12617 (KJC)

---

In re:

H68 GRAEME PARK HOLDING COMPANY, LLC,

                Debtor.

Tax I.D. No. 61-1812736

Chapter 11

Case No. 17-12620 (KJC)

01:22554977.9

In re:                                                    Chapter 11

GRAEME PARK INVESTMENTS, LLC,                             Case No. 17-12622 (KJC)

        Debtor.

Tax I.D. No. 82-3308869

---

In re:                                                    Chapter 11

H61 GRAND MIDWAY HOLDING COMPANY,                         Case No. 17-12626 (KJC)
LLC,

        Debtor.

Tax I.D. No. 38-4014835

---

In re:                                                    Chapter 11

GRAND MIDWAY INVESTMENTS, LLC,                            Case No. 17-12628 (KJC)

        Debtor.

Tax I.D. No. 81-4591671

---

In re:                                                    Chapter 11

H26 GRAVENSTEIN HOLDING COMPANY,                          Case No. 17-12630 (KJC)
LLC,

        Debtor.

Tax I.D. No. 32-0484323

---

In re:                                                    Chapter 11

GRAVENSTEIN INVESTMENTS, LLC,                             Case No. 17-12632 (KJC)

        Debtor.

Tax I.D. No. 81-2262195

01:22554977.9

| | |
|---|---|
| In re: | Chapter 11 |
| H44 GREEN GABLES HOLDING COMPANY, LLC, | Case No. 17-12634 (KJC) |
| Debtor. | |
| Tax I.D. No. 36-4842248 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GREEN GABLES INVESTMENTS, LLC, | Case No. 17-12637 (KJC) |
| Debtor. | |
| Tax I.D. No. 30-0951347 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H27 GRENADIER HOLDING COMPANY, LLC, | Case No. 17-12642 (KJC) |
| Debtor. | |
| Tax I.D. No. 37-1802590 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GRENADIER INVESTMENTS, LLC, | Case No. 17-12643 (KJC) |
| Debtor. | |
| Tax I.D. No. 81-2131772 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H41 GRUMBLETHORPE HOLDING COMPANY, LLC, | Case No. 17-12646 (KJC) |
| Debtor. | |
| Tax I.D. No. 32-0500106 | |

01:22554977.9

In re:                                                Chapter 11

GRUMBLETHORPE INVESTMENTS, LLC,                       Case No. 17-12649 (KJC)

                    Debtor.

Tax I.D. No. 82-3049318

In re:                                                Chapter 11

M87 HACKMATACK HILLS HOLDING                          Case No. 17-12652 (KJC)
COMPANY, LLC,

                    Debtor.

Tax I.D. No. 35-2539583

In re:                                                Chapter 11

HACKMATACK INVESTMENTS, LLC,                          Case No. 17-12653 (KJC)

                    Debtor.

Tax I.D. No. 47-4958293

In re:                                                Chapter 11

M56 HAFFENBURG HOLDING COMPANY,                       Case No. 17-12656 (KJC)
LLC,

                    Debtor.

Tax I.D. No. 61-1763780

In re:                                                Chapter 11

HAFFENBURG INVESTMENTS, LLC,                          Case No. 17-12659 (KJC)

                    Debtor.

Tax I.D. No. 47-4321472

| | |
|---|---|
| In re:<br><br>H39 HARALSON HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 37-1840886 | Chapter 11<br><br>Case No. 17-12661 (KJC) |
| In re:<br><br>HARALSON INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 82-3048946 | Chapter 11<br><br>Case No. 17-12663 (KJC) |
| In re:<br><br>M33 HARRINGWORTH HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0847830 | Chapter 11<br><br>Case No. 17-12667 (KJC) |
| In re:<br><br>HARRINGWORTH INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-2535770 | Chapter 11<br><br>Case No. 17-12669 (KJC) |
| In re:<br><br>M80 HAZELPOINT HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0882703 | Chapter 11<br><br>Case No. 17-12672 (KJC) |

| | |
|---|---|
| In re:<br><br>HAZELPOINT INVESTMENTS, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 37-1793824 | Chapter 11<br><br>Case No. 17-12674 (KJC) |
| In re:<br><br>H66 HEILBRON MANOR HOLDING<br>COMPANY, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 35-2577245 | Chapter 11<br><br>Case No. 17-12677 (KJC) |
| In re:<br><br>HEILBRON MANOR INVESTMENTS, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 82-0657818 | Chapter 11<br><br>Case No. 17-12681 (KJC) |
| In re:<br><br>HOLLYLINE HOLDINGS, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 35-2504412 | Chapter 11<br><br>Case No. 17-12684 (KJC) |
| In re:<br><br>HOLLYLINE OWNERS, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 46-5422556 | Chapter 11<br><br>Case No. 17-12688 (KJC) |

01:22554977.9

| | |
|---|---|
| In re: | Chapter 11 |
| H35 HORNBEAM HOLDING COMPANY, LLC, | Case No. 17-12691 (KJC) |
| Debtor. | |
| Tax I.D. No. 37-1805290 | |
| In re: | Chapter 11 |
| HORNBEAM INVESTMENTS, LLC, | Case No. 17-12694 (KJC) |
| Debtor. | |
| Tax I.D. No. 61-1859532 | |
| In re: | Chapter 11 |
| H37 IDARED HOLDING COMPANY, LLC, | Case No. 17-12697 (KJC) |
| Debtor. | |
| Tax I.D. No. 38-3993378 | |
| In re: | Chapter 11 |
| IDARED INVESTMENTS, LLC, | Case No. 17-12701 (KJC) |
| Debtor. | |
| Tax I.D. No. 82-3047643 | |
| In re: | Chapter 11 |
| H74 IMPERIAL ALY HOLDING COMPANY, LLC, | Case No. 17-12704 (KJC) |
| Debtor. | |
| Tax I.D. No. 32-0517948 | |

| | |
|---|---|
| In re:<br><br>IMPERIAL ALY INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 82-3237940 | Chapter 11<br><br>Case No. 17-12708 (KJC) |
| In re:<br><br>M99 IRONSIDES HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 37-1838261 | Chapter 11<br><br>Case No. 17-12710 (KJC) |
| In re:<br><br>IRONSIDES INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 81-4072351 | Chapter 11<br><br>Case No. 17-12714 (KJC) |
| In re:<br><br>H43 LENNI HEIGHTS HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 61-1797951 | Chapter 11<br><br>Case No. 17-12717 (KJC) |
| In re:<br><br>LENNI HEIGHTS INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 81-3636691 | Chapter 11<br><br>Case No. 17-12720 (KJC) |

01:22554977.9

In re:                                                    Chapter 11

H6 LILAC MEADOW HOLDING COMPANY,                          Case No. 17-12724 (KJC)
LLC,

                        Debtor.

Tax I.D. No. 38-3984921

In re:                                                    Chapter 11

LILAC MEADOW INVESTMENTS, LLC,                            Case No. 17-12728 (KJC)

                        Debtor.

Tax I.D. No. 81-1484000

In re:                                                    Chapter 11

M17 LINCOLNSHIRE HOLDING COMPANY,                         Case No. 17-12730 (KJC)
LLC,

                        Debtor.

Tax I.D. No. 35-2509895

In re:                                                    Chapter 11

LINCOLNSHIRE INVESTMENTS, LLC,                            Case No. 17-12733 (KJC)

                        Debtor.

Tax I.D. No. 47-1310533

In re:                                                    Chapter 11

M54 LONETREE HOLDING COMPANY, LLC,                        Case No. 17-12737 (KJC)

                        Debtor.

Tax I.D. No. 61-1762356

01:22554977.9

In re:

LONETREE INVESTMENTS, LLC,

        Debtor.

Tax I.D. No. 37-1785194

Chapter 11

Case No. 17-12740 (KJC)

---

In re:

M40 LONGBOURN HOLDING COMPANY, LLC,

        Debtor.

Tax I.D. No. 61-1753893

Chapter 11

Case No. 17-12742 (KJC)

---

In re:

LONGBOURN INVESTMENTS, LLC,

        Debtor.

Tax I.D. No. 47-2942888

Chapter 11

Case No. 17-12746 (KJC)

---

In re:

M73 MASON RUN HOLDING COMPANY, LLC,

        Debtor.

Tax I.D. No. 35-2535691

Chapter 11

Case No. 17-12748 (KJC)

---

In re:

MASON RUN INVESTMENTS, LLC,

        Debtor.

Tax I.D. No. 47-4470644

Chapter 11

Case No. 17-12751 (KJC)

| | |
|---|---|
| In re:<br><br>H8 MELODY LANE HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 38-3984011 | Chapter 11<br><br>Case No. 17-12756 (KJC) |
| In re:<br><br>MELODY LANE INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 81-1500252 | Chapter 11<br><br>Case No. 17-12757 (KJC) |
| In re:<br><br>M90 MERRIMACK VALLEY HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 38-4050547 | Chapter 11<br><br>Case No. 17-12658 (KJC) |
| In re:<br><br>MERRIMACK VALLEY INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 82-3547307 | Chapter 11<br><br>Case No. 17-12665 (KJC) |
| In re:<br><br>M61 MINEOLA HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 38-3968989 | Chapter 11<br><br>Case No. 17-12668 (KJC) |

01:22554977.9

| | |
|---|---|
| In re: | Chapter 11 |
| MINEOLA INVESTMENTS, LLC, | Case No. 17-12673 (KJC) |
| Debtor. | |
| Tax I.D. No. 47-3849029 | |
| In re: | Chapter 11 |
| H16 MONADNOCK HOLDING COMPANY, LLC, | Case No. 17-12678 (KJC) |
| Debtor. | |
| Tax I.D. No. 32-0483391 | |
| In re: | Chapter 11 |
| MONADNOCK INVESTMENTS, LLC, | Case No. 17-12682 (KJC) |
| Debtor. | |
| Tax I.D. No. 81-2393513 | |
| In re: | Chapter 11 |
| H60 MORAVIAN HOLDING COMPANY LLC, | Case No. 17-12686 (KJC) |
| Debtor. | |
| Tax I.D. No. 61-1803179 | |
| In re: | Chapter 11 |
| MORAVIAN INVESTMENTS, LLC, | Case No. 17-12690 (KJC) |
| Debtor. | |
| Tax I.D. No. 81-4536854 | |

| | |
|---|---|
| In re:<br><br>M67 MOUNTAIN SPRING HOLDING COMPANY, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 37-1785385 | Chapter 11<br><br>Case No. 17-12695 (KJC) |
| In re:<br><br>MOUNTAIN SPRING INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 47-4763294 | Chapter 11<br><br>Case No. 17-12698 (KJC) |
| In re:<br><br>M83 MT. HOLLY HOLDING COMPANY, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 61-1857897 | Chapter 11<br><br>Case No. 17-12703 (KJC) |
| In re:<br><br>MT. HOLLY INVESTMENTS, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 82-3547337 | Chapter 11<br><br>Case No. 17-12707 (KJC) |
| In re:<br><br>H38 MUTSU HOLDING COMPANY, LLC,<br><br>       Debtor.<br><br>Tax I.D. No. 38-4015889 | Chapter 11<br><br>Case No. 17-12711 (KJC) |

In re:                                                    Chapter 11

MUTSU INVESTMENTS, LLC,                                    Case No. 17-12719 (KJC)

              Debtor.

Tax I.D. No. 82-3048020

---

In re:                                                    Chapter 11

M91 NEWVILLE HOLDING COMPANY, LLC,                        Case No. 17-12726 (KJC)

              Debtor.

Tax I.D. No. N/A

---

In re:                                                    Chapter 11

NEWVILLE INVESTMENTS, LLC,                                Case No. 17-12734 (KJC)

              Debtor.

Tax I.D. No. N/A

---

In re:                                                    Chapter 11

H51 OLD CARBON HOLDING COMPANY, LLC,                      Case No. 17-12738 (KJC)

              Debtor.

Tax I.D. No. 32-0501911

---

In re:                                                    Chapter 11

OLD CARBON INVESTMENTS, LLC,                              Case No. 17-12743 (KJC)

              Debtor.

Tax I.D. No. 82-3086858

01:22554977.9

| | |
|---|---|
| In re:<br><br>H55 OLD MAITLAND HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 36-4843887 | Chapter 11<br><br>Case No. 17-12747 (KJC) |
| In re:<br><br>OLD MAITLAND INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 37-1839114 | Chapter 11<br><br>Case No. 17-12752 (KJC) |
| In re:<br><br>M46 OWL RIDGE HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 37-1870546 | Chapter 11<br><br>Case No. 17-12759 (KJC) |
| In re:<br><br>OWL RIDGE INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 82-3218792 | Chapter 11<br><br>Case No. 17-12763 (KJC) |
| In re:<br><br>H22 PAPIROVKA HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 32-0508821 | Chapter 11<br><br>Case No. 17-12770 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>PAPIROVKA INVESTMENTS, LLC,<br><br>　　　　　Debtor.<br><br>Tax I.D. No. 81-4715472 | Chapter 11<br><br>Case No. 17-12774 (KJC) |
| In re:<br><br>H4 PAWTUCKAWAY HOLDING COMPANY, LLC,<br><br>　　　　　Debtor.<br><br>Tax I.D. No. 30-0889299 | Chapter 11<br><br>Case No. 17-12778 (KJC) |
| In re:<br><br>PAWTUCKAWAY INVESTMENTS, LLC,<br><br>　　　　　Debtor.<br><br>Tax I.D. No. 81-1483152 | Chapter 11<br><br>Case No. 17-12783 (KJC) |
| In re:<br><br>M38 PEMBERLEY HOLDING COMPANY, LLC,<br><br>　　　　　Debtor.<br><br>Tax I.D. No. 37-1871154 | Chapter 11<br><br>Case No. 17-12787 (KJC) |
| In re:<br><br>PEMBERLEY INVESTMENTS, LLC,<br><br>　　　　　Debtor.<br><br>Tax I.D. No. 82-3219040 | Chapter 11<br><br>Case No. 17-12790 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>H17 PEMIGEWASSET HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 61-1779026 | Chapter 11<br><br>Case No. 17-12799 (KJC) |
| In re:<br><br>PEMIGEWASSET INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 81-2546827 | Chapter 11<br><br>Case No. 17-12800 (KJC) |
| In re:<br><br>M95 PEPPERWOOD HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-12802 (KJC) |
| In re:<br><br>PEPPERWOOD INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-12804 (KJC) |
| In re:<br><br>M70 PINNEY HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 36-4811495 | Chapter 11<br><br>Case No. 17-12806 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>PINNEY INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 32-0470132 | Chapter 11<br><br>Case No. 17-12808 (KJC) |
| In re:<br><br>H23 PINOVA HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 37-1840307 | Chapter 11<br><br>Case No. 17-12810 (KJC) |
| In re:<br><br>PINOVA INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 81-4753468 | Chapter 11<br><br>Case No. 17-12812 (KJC) |
| In re:<br><br>M34 QUARTERPOST HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 36-4802780 | Chapter 11<br><br>Case No. 17-12814 (KJC) |
| In re:<br><br>QUARTERPOST INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 61-1764802 | Chapter 11<br><br>Case No. 17-12816 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>M97 RED WOODS HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 36-4882190 | Chapter 11<br><br>Case No. 17-12823 (KJC) |
| In re:<br><br>RED WOODS INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-12824 (KJC) |
| In re:<br><br>M57 RIDGECREST HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 36-4812759 | Chapter 11<br><br>Case No. 17-12818 (KJC) |
| In re:<br><br>RIDGECREST INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 61-1769696 | Chapter 11<br><br>Case No. 17-12821 (KJC) |
| In re:<br><br>M75 RILEY CREEK HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0877226 | Chapter 11<br><br>Case No. 17-12825 (KJC) |

In re:

RILEY CREEK INVESTMENTS, LLC,

        Debtor.

Tax I.D. No. 47-4580214

Chapter 11

Case No. 17-12826 (KJC)

---

In re:

H59 RISING SUN HOLDING COMPANY, LLC,

        Debtor.

Tax I.D. No. 32-0505554

Chapter 11

Case No. 17-12827 (KJC)

---

In re:

RISING SUN INVESTMENTS, LLC,

        Debtor.

Tax I.D. No. 37-1856846

Chapter 11

Case No. 17-12828 (KJC)

---

In re:

M62 SAGEBROOK HOLDING COMPANY, LLC,

        Debtor.

Tax I.D. No. 38-3975717

Chapter 11

Case No. 17-12829 (KJC)

---

In re:

SAGEBROOK INVESTMENTS, LLC,

        Debtor.

Tax I.D. No. 47-4751464

Chapter 11

Case No. 17-12830 (KJC)

01:22554977.9

| | |
|---|---|
| In re:<br><br>H54 SEVEN STARS HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0948432 | Chapter 11<br><br>Case No. 17-12831 (KJC) |
| In re:<br><br>SEVEN STARS INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 82-3086994 | Chapter 11<br><br>Case No. 17-12832 (KJC) |
| In re:<br><br>H11 SILK CITY HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 35-2565002 | Chapter 11<br><br>Case No. 17-12833 (KJC) |
| In re:<br><br>SILK CITY INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 81-3121465 | Chapter 11<br><br>Case No. 17-12834 (KJC) |
| In re:<br><br>H30 SILVER MAPLE HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 36-4829953 | Chapter 11<br><br>Case No. 17-12835 (KJC) |

01:22554977.9

In re:                                               Chapter 11

SILVER MAPLE INVESTMENTS, LLC,                       Case No. 17-12836 (KJC)

          Debtor.

Tax I.D. No. 61-1859699

---

In re:                                               Chapter 11

SILVERLEAF FUNDING, LLC,                             Case No. 17-12837 (KJC)

          Debtor.

Tax I.D. No. 90-1009877

---

In re:                                               Chapter 11

M41 SILVERTHORNE HOLDING COMPANY,                    Case No. 17-12838 (KJC)
LLC,

          Debtor.

Tax I.D. No. 61-1856930

---

In re:                                               Chapter 11

SILVERTHORNE INVESTMENTS, LLC,                       Case No. 17-12582 (KJC)

          Debtor.

Tax I.D. No. 82-3218840

---

In re:                                               Chapter 11

M36 SPRINGLINE HOLDING COMPANY, LLC,                 Case No. 17-12584 (KJC)

          Debtor.

Tax I.D. No. 37-1870908

01:22554977.9

In re:

SPRINGLINE INVESTMENTS, LLC,

                Debtor.

Tax I.D. No. N/A

Chapter 11

Case No. 17-12585 (KJC)

---

In re:

M49 SQUARETOP HOLDING COMPANY, LLC,

                Debtor.

Tax I.D. No. 37-1804325

Chapter 11

Case No. 17-12588 (KJC)

---

In re:

SQUARETOP INVESTMENTS, LLC,

                Debtor.

Tax I.D. No. 81-1844466

Chapter 11

Case No. 17-12589 (KJC)

---

In re:

H24 STAYMAN HOLDING COMPANY, LLC,

                Debtor.

Tax I.D. No. 38-3990527

Chapter 11

Case No. 17-12590 (KJC)

---

In re:

STAYMAN INVESTMENTS, LLC,

                Debtor.

Tax I.D. No. 81-2119090

Chapter 11

Case No. 17-12594 (KJC)

01:22554977.9

| | |
|---|---|
| In re:<br><br>M86 STEELE HILL HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 61-1858312 | Chapter 11<br><br>Case No. 17-12596 (KJC) |
| In re:<br><br>STEELE HILL INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-12598 (KJC) |
| In re:<br><br>M5 STEPSTONE HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 32-0441473 | Chapter 11<br><br>Case No. 17-12601 (KJC) |
| In re:<br><br>STEPSTONE INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-1177231 | Chapter 11<br><br>Case No. 17-12606 (KJC) |
| In re:<br><br>H9 STRAWBERRY FIELDS HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 61-1774464 | Chapter 11<br><br>Case No. 17-12609 (KJC) |

01:22554977.9

In re:

STRAWBERRY FIELDS INVESTMENTS, LLC,

        Debtor.

Tax I.D. No. 81-1500355

Chapter 11

Case No. 17-12613 (KJC)

---

In re:

H36 STURMER PIPPIN HOLDING COMPANY, LLC,

        Debtor.

Tax I.D. No. 37-1841256

Chapter 11

Case No. 17-12625 (KJC)

---

In re:

STURMER PIPPIN INVESTMENTS, LLC,

        Debtor.

Tax I.D. No. 81-4536686

Chapter 11

Case No. 17-12629 (KJC)

---

In re:

H21 SUMMERFREE HOLDING COMPANY, LLC,

        Debtor.

Tax I.D. No. 30-0954453

Chapter 11

Case No. 17-12631 (KJC)

---

In re:

SUMMERFREE INVESTMENTS, LLC,

        Debtor.

Tax I.D. No. 81-4231496

Chapter 11

Case No. 17-12635 (KJC)

01:22554977.9

| | |
|---|---|
| In re:<br><br>H47 SUMMIT CUT HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0946912 | Chapter 11<br><br>Case No. 17-12638 (KJC) |
| In re:<br><br>SUMMIT CUT INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 81-4550876 | Chapter 11<br><br>Case No. 17-12640 (KJC) |
| In re:<br><br>H65 THORNBURY FARM HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 32-0517454 | Chapter 11<br><br>Case No. 17-12644 (KJC) |
| In re:<br><br>THORNBURY FARM INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 82-3313083 | Chapter 11<br><br>Case No. 17-12651 (KJC) |
| In re:<br><br>M60 THUNDER BASIN HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 36-4814560 | Chapter 11<br><br>Case No. 17-12654 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>THUNDER BASIN INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 38-3977057 | Chapter 11<br><br>Case No. 17-12657 (KJC) |
| In re:<br><br>M37 TOPCHORD HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 36-4792131 | Chapter 11<br><br>Case No. 17-12662 (KJC) |
| In re:<br><br>TOPCHORD INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 37-1764007 | Chapter 11<br><br>Case No. 17-12664 (KJC) |
| In re:<br><br>M48 VALLECITO HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 37-1870739 | Chapter 11<br><br>Case No. 17-12670 (KJC) |
| In re:<br><br>VALLECITO INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 82-3218552 | Chapter 11<br><br>Case No. 17-12675 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>M74 VARGA HOLDING COMPANY, LLC,<br><br>            Debtor.<br><br>Tax I.D. No. 36-4812322 | Chapter 11<br><br>Case No. 17-12680 (KJC) |
| In re:<br><br>VARGA INVESTMENTS, LLC,<br><br>            Debtor.<br><br>Tax I.D. No. 35-2537136 | Chapter 11<br><br>Case No. 17-12685 (KJC) |
| In re:<br><br>M50 WETTERHORN HOLDING COMPANY, LLC,<br><br>            Debtor.<br><br>Tax I.D. No. 36-4879936 | Chapter 11<br><br>Case No. 17-12689 (KJC) |
| In re:<br><br>WETTERHORN INVESTMENTS, LLC,<br><br>            Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-12693 (KJC) |
| In re:<br><br>H12 WHITE BIRCH HOLDING COMPANY, LLC,<br><br>            Debtor.<br><br>Tax I.D. No. 61-1789593 | Chapter 11<br><br>Case No. 17-12699 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>WHITE BIRCH INVESTMENTS, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 81-2261555 | Chapter 11<br><br>Case No. 17-12702 (KJC) |
| In re:<br><br>M43 WHITE DOME HOLDING COMPANY, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-12706 (KJC) |
| In re:<br><br>WHITE DOME INVESTMENTS, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-12709 (KJC) |
| In re:<br><br>WHITEACRE FUNDING, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 46-5392998 | Chapter 11<br><br>Case No. 17-12713 (KJC) |
| In re:<br><br>M44 WILDERNEST HOLDING COMPANY, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 30-0887546 | Chapter 11<br><br>Case No. 17-12718 (KJC) |

01:22554977.9

In re:                                              Chapter 11

WILDERNEST INVESTMENTS, LLC,                        Case No. 17-12723 (KJC)

                    Debtor.

Tax I.D. No. 47-5591375

---

In re:                                              Chapter 11

H52 WILLOW GROVE HOLDING COMPANY,                   Case No. 17-12729 (KJC)
LLC,

                    Debtor.

Tax I.D. No. 32-0502112

---

In re:                                              Chapter 11

WILLOW GROVE INVESTMENTS, LLC,                      Case No. 17-12732 (KJC)

                    Debtor.

Tax I.D. No. 81-4156588

---

In re:                                              Chapter 11

M94 WINDING ROAD HOLDING COMPANY,                   Case No. 17-12736 (KJC)
LLC,

                    Debtor.

Tax I.D. No. N/A

---

In re:                                              Chapter 11

WINDING ROAD INVESTMENTS, LLC,                      Case No. 17-12739 (KJC)

                    Debtor.

Tax I.D. No. N/A

01:22554977.9

| | |
|---|---|
| In re:<br><br>WMF MANAGEMENT, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 80-0829238 | Chapter 11<br><br>Case No. 17-12745 (KJC) |
| In re:<br><br>WOODBRIDGE CAPITAL INVESTMENTS, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 26-2136081 | Chapter 11<br><br>Case No. 17-12750 (KJC) |
| In re:<br><br>WOODBRIDGE COMMERCIAL BRIDGE LOAN FUND 1, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 47-4288318 | Chapter 11<br><br>Case No. 17-12754 (KJC) |
| In re:<br><br>WOODBRIDGE COMMERCIAL BRIDGE LOAN FUND 2, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 47-4663649 | Chapter 11<br><br>Case No. 17-12758 (KJC) |
| In re:<br><br>WOODBRIDGE INVESTMENTS, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 32-0018557 | Chapter 11<br><br>Case No. 17-12761 (KJC) |

01:22554977.9

| | |
|---|---|
| In re:<br><br>WOODBRIDGE MEZZANINE FUND 1, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-4312753 | Chapter 11<br><br>Case No. 17-12765 (KJC) |
| In re:<br><br>WOODBRIDGE MORTGAGE INVESTMENT FUND 1, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 80-0830172 | Chapter 11<br><br>Case No. 17-12768 (KJC) |
| In re:<br><br>WOODBRIDGE MORTGAGE INVESTMENT FUND 2, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 46-4247030 | Chapter 11<br><br>Case No. 17-12772 (KJC) |
| In re:<br><br>WOODBRIDGE MORTGAGE INVESTMENT FUND 3, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-1869618 | Chapter 11<br><br>Case No. 17-12776 (KJC) |
| In re:<br><br>WOODBRIDGE MORTGAGE INVESTMENT FUND 3A, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-4678525 | Chapter 11<br><br>Case No. 17-12780 (KJC) |

01:22554977.9

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 4, LLC, | Case No. 17-12784 (KJC) |
| Debtor. | |
| Tax I.D. No. 47-4211203 | |
| In re: | Chapter 11 |
| WOODBRIDGE STRUCTURED FUNDING, LLC, | Case No. 17-12786 (KJC) |
| Debtor. | |
| Tax I.D. No. 27-0583593 | |
| In re: | Chapter 11 |
| H29 ZESTAR HOLDING COMPANY, LLC, | Case No. 17-12789 (KJC) |
| Debtor. | |
| Tax I.D. No. 35-2554093 | |
| In re: | Chapter 11 |
| ZESTAR INVESTMENTS, LLC, | Case No. 17-12792 (KJC) |
| Debtor. | |
| Tax I.D. No. 81-2833233 | Ref. Docket No. 3 |

## ORDER DIRECTING THE JOINT ADMINISTRATION OF THE DEBTORS' CHAPTER 11 CASES

Upon the *Debtors' Motion for Entry of an Order Directing the Joint Administration of the Debtors' Chapter 11 Cases* (the "Motion")[1] filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors"); and upon consideration of the First Day Declaration;

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

01:22554977.9

56

and this Court having found that it has jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that venue of these cases and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having determined that it may enter a final order consistent with Article III of the United States Constitution; and it appearing that notice of the Motion has been given as set forth in the Motion and that such notice is adequate and no other or further notice need be given; and a hearing having been held to consider the relief requested in the Motion; and upon the record of the hearing on the Motion and all of the proceedings had before this Court; and this Court having found and determined that the relief sought in the Motion is in the best interests of the Debtors, their estates, their creditors and all other parties in interest; and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED as set forth herein.

2.      The Debtors' Chapter 11 Cases are consolidated for procedural purposes only and shall be jointly administered by this Court.

3.      The Clerk of the Court shall maintain one file and one docket for all of the Chapter 11 Cases, which file and docket shall be the file and docket for the chapter 11 case of Woodbridge Group of Companies, LLC, Case No. 17-12560 (KJC).

01:22554977.9

4.     All pleadings filed in the Chapter 11 Cases shall bear a consolidated caption in the following form:

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (KJC) |
| Debtors. | (Jointly Administered) |

[1]     The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14225 Ventura Boulevard #100, Sherman Oaks, California 91423. Due to the large number of debtors in these cases, for which the Debtors have requested joint administration, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed noticing and claims agent at www.gardencitygroup.com/cases/WGC, or by contacting the proposed undersigned counsel for the Debtors.

5.     The foregoing caption shall satisfy the requirements of section 342(c)(1) of the Bankruptcy Code.

6.     The Clerk of the Court shall make a docket entry in each Debtor's chapter 11 case (except that of Woodbridge Group of Companies, LLC) substantially as follows:

An order has been entered in this case directing the procedural consolidation and joint administration of the chapter 11 cases of Woodbridge Group of Companies, LLC (3603); 215 North 12th Street, LLC (3105); H31 Addison Park Holding Company, LLC (0775); Addison Park Investments, LLC (5888); M11 Anchorpoint Holding Company, LLC (1946); Anchorpoint Investments, LLC (5530); H32 Arborvitae Holding Company, LLC (7525); Arborvitae Investments, LLC (3426); M26 Archivolt Holding Company, LLC (6436); Archivolt Investments, LLC (8542); H2 Arlington Ridge Holding Company, LLC (9930); Arlington Ridge Investments, LLC (8879); M19 Arrowpoint Holding Company, LLC (4378); Arrowpoint Investments, LLC (7069); H58 Baleroy Holding Company, LLC (1881); Baleroy Investments, LLC (9851); Basswood Holding, LLC (N/A); H13 Bay Village Holding Company, LLC (8917); Bay Village Investments, LLC (3221); H15 Bear Brook Holding Company, LLC (0030); Bear Brook Investments, LLC (3387); H46 Beech Creek Holding Company,

LLC (0050); Beech Creek Investments, LLC (0963); H70 Bishop White Holding Company, LLC (6161); Bishop White Investments, LLC (8784); H53 Black Bass Holding Company, LLC (3505); Black Bass Investments, LLC (N/A); H28 Black Locust Holding Company, LLC (6941); Black Locust Investments, LLC (3159); H20 Bluff Point Holding Company, LLC (7342); Bluff Point Investments, LLC (6406); H49 Bowman Holding Company, LLC (1694); Bowman Investments, LLC (N/A); H40 Bramley Holding Company, LLC (7162); Bramley Investments, LLC (9020); M27 Brise Soleil Holding Company, LLC (2821); Brise Soleil Investments, LLC (9998); M28 Broadsands Holding Company, LLC (9424); Broadsands Investments, LLC (N/A); M29 Brynderwen Holding Company, LLC (0685); Brynderwen Investments, LLC (6305); M13 Cablestay Holding Company, LLC (9809); Cablestay Investments, LLC (3442); M31 Cannington Holding Company, LLC (0667); Cannington Investments, LLC (4303); Carbondale Doocy, LLC (3616); Carbondale Glen Lot A-5, LLC (0728); Carbondale Glen Lot D-22, LLC (1907); Carbondale Glen Lot E-24, LLC (4987); Carbondale Glen Lot GV-13, LLC (6075); Carbondale Glen Lot SD-23, LLC (4775); Carbondale Glen Lot SD-14, LLC (5515); Carbondale Glen Mesa Lot 19, LLC (6376); Carbondale Glen River Mesa, LLC (6926); Carbondale Glen Sundance Ponds, LLC (0113); Carbondale Glen Sweetgrass Vista, LLC (7510); Carbondale Spruce 101, LLC (6126); Carbondale Sundance Lot 15, LLC (1131); Carbondale Sundance Lot 16, LLC (0786); M53 Castle Pines Holding Company, LLC (3398); Castle Pines Investments, LLC (4123); M25 Centershot Holding Company, LLC (2128); Centershot Investments, LLC (9391); M76 Chaplin Holding Company, LLC (9267); Chaplin Investments, LLC (3215); M79 Chestnut Company, LLC (0125); Chestnut Investments, LLC (9809); H5 Chestnut Ridge Holding Company, LLC (5244); Chestnut Ridge Investments, LLC (3815); M45 Clover Basin Holding Company, LLC (6677); Clover Basin Investments, LLC (8470); M51 Coffee Creek Holding Company, LLC (2745); Coffee Creek Investments, LLC (9365); H56 Craven Holding Company, LLC (1344); Craven Investments, LLC (0994); M14 Crossbeam Holding Company, LLC (3109); Crossbeam Investments, LLC (2940); M63 Crowfield Holding Company, LLC (7092); Crowfield Investments, LLC (4030); Crystal Valley Holdings, LLC (4942); M92 Crystal Woods Holding Company, LLC (5806); Crystal Woods Investments, LLC (N/A); Cuco Settlement, LLC (1418); M72 Daleville Holding Company, LLC (8670); Daleville Investments, LLC (2915); M39 Derbyshire Holding Company, LLC (6509); Derbyshire Investments, LLC (3735); H76 Diamond Cove Holding Company, LLC (0315); Diamond Cove Investments, LLC (9809); H14

Dixville Notch Holding Company, LLC (5633); Dixville Notch Investments, LLC (0257); H7 Dogwood Valley Holding Company, LLC (7002); Dogwood Valley Investments, LLC (5898); M32 Dollis Brook Holding Company, LLC (2873); Dollis Brook Investments, LLC (4042); M9 Donnington Holding Company, LLC (7114); Donnington Investments, LLC (2744); M15 Doubleleaf Holding Company, LLC (9523); Doubleleaf Investments, LLC (7075); M22 Drawspan Holding Company, LLC (0325); Drawspan Investments, LLC (5457); M71 Eldredge Holding Company, LLC (6338); Eldredge Investment, LLC (1579); H25 Elstar Holding Company, LLC (3243); Elstar Investments, LLC (3731); H19 Emerald Lake Holding Company, LLC (1570); Emerald Lake Investments, LLC (2276); M24 Fieldpoint Holding Company, LLC (6210); Fieldpoint Investments, LLC (2405); M88 Franconia Notch Holding Company, LLC (8184); Franconia Notch Investments, LLC (7325); M10 Gateshead Holding Company, LLC (8924); Gateshead Investments, LLC (1537); M85 Glenn Rich Holding Company, LLC (7844); Glenn Rich Investments, LLC (7350); M93 Goose Rocks Holding Company, LLC (5189); Goose Rocks Investments, LLC (5453); M68 Goosebrook Holding Company, LLC (9434); Goosebrook Investments, LLC (3737); H68 Graeme Park Holding Company, LLC (2736); Graeme Park Investments, LLC (8869); H61 Grand Midway Holding Company, LLC (4835); Grand Midway Investments, LLC (1671); H26 Gravenstein Holding Company, LLC (4323); Gravenstein Investments, LLC (2195); H44 Green Gables Holding Company, LLC (2248); Green Gables Investments, LLC (1347); H27 Grenadier Holding Company, LLC (2590); Grenadier Investments, LLC (1772); H41 Grumblethorpe Holding Company, LLC (0106); Grumblethorpe Investments, LLC (9318); M87 Hackmatack Hills Holding Company, LLC (9583); Hackmatack Investments, LLC (8293); M56 Haffenburg Holding Company, LLC (3780); Haffenburg Investments, LLC (1472); H39 Haralson Holding Company, LLC (0886); Haralson Investments, LLC (8946); M33 Harringworth Holding Company, LLC (7830); Harringworth Investments, LLC (5770); M80 Hazelpoint Holding Company, LLC (2703); Hazelpoint Investments, LLC (3824); H66 Heilbron Manor Holding Company, LLC (7245); Heilbron Manor Investments, LLC (7818); Hollyline Holdings, LLC (4412); Hollyline Owners, LLC (2556); H35 Hornbeam Holding Company, LLC (5290); Hornbeam Investments, LLC (9532); H37 Idared Holding Company, LLC (3378); Idared Investments, LLC (7643); H74 Imperial Aly Holding Company, LLC (7948); Imperial Aly Investments, LLC (7940); M99 Ironsides Holding Company, LLC (8261); Ironsides Investments, LLC (2351); H43 Lenni Heights

Holding Company, LLC (7951); Lenni Heights Investments, LLC (6691); H6 Lilac Meadow Holding Company, LLC (4921); Lilac Meadow Investments, LLC (4000); M17 Lincolnshire Holding Company, LLC (9895); Lincolnshire Investments, LLC (0533); M54 Lonetree Holding Company, LLC (2356); Lonetree Investments, LLC (5194); M40 Longbourn Holding Company, LLC (3893); Longbourn Investments, LLC (2888); M73 Mason Run Holding Company, LLC (5691); Mason Run Investments, LLC (0644); H8 Melody Lane Holding Company, LLC (4011); Melody Lane Investments, LLC (0252); M90 Merrimack Valley Holding Company, LLC (0547); Merrimack Valley Investments, LLC (7307); M61 Mineola Holding Company, LLC (8989); Mineola Investments, LLC (9029); H16 Monadnock Holding Company, LLC (3391); Monadnock Investments, LLC (3513); H60 Moravian Holding Company LLC (3179); Moravian Investments, LLC (6854); M67 Mountain Spring Holding Company, LLC (5385); Mountain Spring Investments, LLC (3294); M83 Mt. Holly Holding Company, LLC (7897); Mt. Holly Investments, LLC (7337); H38 Mutsu Holding Company, LLC (5889); Mutsu Investments, LLC (8020); M91 Newville Holding Company, LLC (N/A); Newville Investments, LLC (N/A); H51 Old Carbon Holding Company, LLC (1911); Old Carbon Investments, LLC (6858); H55 Old Maitland Holding Company, LLC (3887); Old Maitland Investments, LLC (9114); M46 Owl Ridge Holding Company, LLC (0546); Owl Ridge Investments, LLC (8792); H22 Papirovka Holding Company, LLC (8821); Papirovka Investments, LLC (5472); H4 Pawtuckaway Holding Company, LLC (9299); Pawtuckaway Investments, LLC (3152); M38 Pemberley Holding Company, LLC (1154); Pemberley Investments, LLC (9040); H17 Pemigewasset Holding Company, LLC (9026); Pemigewasset Investments, LLC (6827); M95 Pepperwood Holding Company, LLC (N/A); Pepperwood Investments, LLC (N/A); M70 Pinney Holding Company, LLC (1495); Pinney Investments, LLC (0132); H23 Pinova Holding Company, LLC (0307); Pinova Investments, LLC (3468); M34 Quarterpost Holding Company, LLC (2780); Quarterpost Investments, LLC (4802); M97 Red Woods Holding Company, LLC (2190); Red Woods Investments, LLC (N/A); M57 Ridgecrest Holding Company, LLC (2759); Ridgecrest Investments, LLC (9696); M75 Riley Creek Holding Company, LLC (7226); Riley Creek Investments, LLC (0214); H59 Rising Sun Holding Company, LLC (5554); Rising Sun Investments, LLC (6846); M62 Sagebrook Holding Company, LLC (5717); Sagebrook Investments, LLC (1464); H54 Seven Stars Holding Company, LLC (8432); Seven Stars Investments, LLC (6994); H11 Silk City Holding Company, LLC (5002); Silk City

Investments, LLC (1465); H30 Silver Maple Holding Company, LLC (9953); Silver Maple Investments, LLC (9699); Silverleaf Funding, LLC (9877); M41 Silverthorne Holding Company, LLC (6930); Silverthorne Investments, LLC (8840); M36 Springline Holding Company, LLC (0908); Springline Investments, LLC (N/A); M49 Squaretop Holding Company, LLC (4325); Squaretop Investments, LLC (4466); H24 Stayman Holding Company, LLC (0527); Stayman Investments, LLC (9090); M86 Steele Hill Holding Company, LLC (8312); Steele Hill Investments, LLC (N/A); M5 Stepstone Holding Company, LLC (1473); Stepstone Investments, LLC (7231); H9 Strawberry Fields Holding Company, LLC (4464); Strawberry Fields Investments, LLC (0355); H36 Sturmer Pippin Holding Company, LLC (1256); Sturmer Pippin Investments, LLC (6686); H21 Summerfree Holding Company, LLC (4453); Summerfree Investments, LLC (1496); H47 Summit Cut Holding Company, LLC (6912); Summit Cut Investments, LLC (0876); H65 Thornbury Farm Holding Company, LLC (7454); Thornbury Farm Investments, LLC (3083); M60 Thunder Basin Holding Company, LLC (4560); Thunder Basin Investments, LLC (7057); M37 Topchord Holding Company, LLC (2131); Topchord Investments, LLC (4007); M48 Vallecito Holding Company, LLC (0739); Vallecito Investments, LLC (8552); M74 Varga Holding Company, LLC (2322); Varga Investments, LLC (7136); M50 Wetterhorn Holding Company, LLC (9936); Wetterhorn Investments, LLC (N/A); H12 White Birch Holding Company, LLC (9593); White Birch Investments, LLC (1555); M43 White Dome Holding Company, LLC (N/A); White Dome Investments, LLC (N/A); Whiteacre Funding, LLC (2998); M44 Wildernest Holding Company, LLC (7546); Wildernest Investments, LLC (1375); H52 Willow Grove Holding Company, LLC (2112); Willow Grove Investments, LLC (6588); M94 Winding Road Holding Company, LLC (N/A); Winding Road Investments, LLC (N/A); WMF Management, LLC (9238); Woodbridge Capital Investments, LLC (6081); Woodbridge Commercial Bridge Loan Fund 1, LLC (8318); Woodbridge Commercial Bridge Loan Fund 2, LLC (3649); Woodbridge Investments, LLC (8557); Woodbridge Mezzanine Fund 1, LLC (2753); Woodbridge Mortgage Investment Fund 1, LLC (0172); Woodbridge Mortgage Investment Fund 2, LLC (7030); Woodbridge Mortgage Investment Fund 3, LLC (9618); Woodbridge Mortgage Investment Fund 3A, LLC (8525); Woodbridge Mortgage Investment Fund 4, LLC (1203); Woodbridge Structured Funding, LLC (3593); H29 Zestar Holding Company, LLC (4093); Zestar Investments, LLC (3233). **The docket in the chapter 11 case of Woodbridge Group of**

**Companies, LLC, Case No. 17-12560 (KJC), should be consulted for all matters affecting this case.**

7.    One consolidated docket, one file, and one consolidated service list shall be maintained for the Chapter 11 Cases by the Debtors and kept by the Clerk of the Court.

8.    The Debtors' deviation from the normal course electronic filing procedures for the Petitions, which consisted of first filing paper copies and subsequently filing electronic copies, is hereby approved and Local Rule 5005-4 is hereby modified to the extent necessary pursuant to Local Rule 1001-1(c).

9.    The Debtors and the Clerk of the Court are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

10.    Nothing contained in the Motion or this Order shall be deemed or construed as directing or otherwise effecting a substantive consolidation of the Chapter 11 Cases.

11.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.    This Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated:    Dec 5, 2017
   Wilmington, Delaware

        KEVIN J. CAREY
        UNITED STATES BANKRUPTCY JUDGE

01:22554977.9