## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 17-12560 (KJC)<br><br>(Jointly Administered)<br><br>**Ref. Docket No. 1561** |

### NOTICE OF FILING AMENDED SCHEDULE G TO SCHEDULE OF ASSETS AND LIABILITIES OF WOODBRIDGE STRUCTURED FUNDING, LLC

**PLEASE TAKE NOTICE** that, on April 15, 2018, Woodbridge Structured Funding, LLC (the "Debtor") filed its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA") [D.I. 1561].

**PLEASE TAKE FURTHER NOTICE** that, the Debtor, pursuant to Rule 1009(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), hereby files an amended Schedule G (the "Amended Schedule G") to the Debtor's Schedules, attached hereto as Exhibit A, which adds additional executory contracts, as indicated therein.  The additional executory contracts appear at the end of the Amended Schedule G and are labeled as "Amendment to Sched" in **bold** for the convenience of parties in interests.   The Amended Schedule G, incorporating the Global Notes, supersedes and replaces, in its entirety, the previously filed Schedule G.

---

[1]      The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423.  Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of this information may be obtained on the website of the Debtors' noticing and claims agent at www.gardencitygroup.com/cases/WGC, or by contacting the undersigned counsel for the Debtors.

**PLEASE TAKE FURTHER NOTICE** that, on April 5, 2018, the United States Bankruptcy Court for the District of Delaware entered an order [D.I. 911] (the "Bar Date Order")² establishing certain claims bar dates in these chapter 11 cases.  In light of the amendments made to the Schedules, the creditors affected by such amendments (collectively, the "Affected Parties") must file a Proof of Claim prior to **October 3, 2018 at 5:00 p.m. (ET)** (the "Amended Schedules Bar Date").  The Affected Parties need not submit a Proof of Claim by the Amended Schedules Bar Date if any such party does not dispute the amount or characterization of its claim as listed in the Amended Schedule G.

**PLEASE TAKE FURTHER NOTICE** that, along with this notice, Garden City Group, LLC ("GCG"), the Debtors' claims and noticing agent, is serving on the parties whose claims have been amended in the Amended Schedule G a copy of the Bar Date Notice and any applicable Amended Schedule G.  In addition, GCG is serving the Affected Parties with a proof of claim form in the form approved by the Court pursuant to the Bar Date Order.  The personalized proof of claim form will reflect how the Affected Parties are listed in the Amended Schedule G.

---

²      Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bar Date Order.

Dated:    September 12, 2018          /s/ Donald J. Bowman, Jr.
          Wilmington, Delaware        YOUNG CONAWAY STARGATT & TAYLOR, LLP
                                      Sean M. Beach (No. 4070)
                                      Edmon L. Morton (No. 3856)
                                      Donald J. Bowman Jr. (No. 4383)
                                      Ian J. Bambrick (No. 5455)
                                      Betsy L. Feldman (No. 6410)
                                      Rodney Square, 1000 North King Street
                                      Wilmington, Delaware 19801
                                      Tel:    (302) 571-6600
                                      Fax:    (302) 571-1253

                                      -and-

                                      KLEE, TUCHIN, BOGDANOFF & STERN LLP
                                      Kenneth N. Klee (*pro hac vice*)
                                      Michael L. Tuchin (*pro hac vice*)
                                      David A. Fidler (*pro hac vice*)
                                      Jonathan M. Weiss (*pro hac vice*)
                                      1999 Avenue of the Stars, 39th Floor
                                      Los Angeles, California 90067

                                      *Counsel to the Debtors and Debtors in Possession*

**<u>EXHIBIT A</u>**

**Amended Schedule G**

01:23620394.1

**Fill in this information to identify the case:**

Debtor name  **Woodbridge Structured Funding, LLC**

United States Bankruptcy Court for the:  **District of Delaware**

Case number (If known):  **17-12786 (KJC)**          Chapter  **11**

☑ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases.** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02220) <br> Nature of Debtor's Interest: Employer | Adam C. Altman <br> 4869 Kensington Cir <br> Coral Springs, FL 33076 |
| | State the term remaining <br><br> List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | Termination Agreement and Release of All Claims (02217) <br> Nature of Debtor's Interest: Employer | Adrienne Griffin <br> 2629 Foothill Blvd, Apt 157 <br> La Crescenta, CA 91214 |
| | State the term remaining <br><br> List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement (02236) <br> Nature of Debtor's Interest: Employer | Allen Shvarts <br> 18347 Tuba St <br> Northridge, CA 91325 |
| | State the term remaining <br><br> List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02353) <br> Nature of Debtor's Interest: Employer | Angelica Ulloa <br> 3545 Deer Creek Palladian Cir <br> Deerfield Beach, FL 33442 |
| | State the term remaining <br><br> List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02354) <br> Nature of Debtor's Interest: Employer | Annie Jane Manzo <br> 4646 Carlton Golf Dr <br> Wellington, FL 33449 |
| | State the term remaining <br><br> List the contract number of any government contract | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number (if known) 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.6** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement (02198) Nature of Debtor's Interest: Participant | Apollo Capital Management, L.P. Attn: President, Managing or General Agent 9 West 57th Street, 37th Floor New York, NY 10019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02462) Nature of Debtor's Interest: Employer | Ashley M. Rivero 800 SW 81st Terrace North Lauderdale, FL 33068 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02253) Nature of Debtor's Interest: Employer | Avo M. Terzian 23120 La Granja Dr Valencia, CA 91354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9** | State what the contract or lease is for and the nature of the debtor's interest | Confidentiality and Non-Disclosure Agreement (02419) Nature of Debtor's Interest: Employer | Avo Michael Terzian 23120 LA Granja Dr Valencia, CA 91354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement (02199) Nature of Debtor's Interest: Participant | BH Properties Attn: Todd Allen 11111 Santa Monica Blvd, Suite 600 Los Angeles, CA 90025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11** | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement (02238) Nature of Debtor's Interest: Employer | Brett Schoneman 20427 Paseo Altisse Porter Ranch, CA 91326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12** | State what the contract or lease is for and the nature of the debtor's interest | Termination Agreement and Release of All Claims (02411) Nature of Debtor's Interest: Employer | Charlotte Boc 3790 Cocoplum Cir Coconut Creek, FL 33063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | **Woodbridge Structured Funding, LLC** | Case number *(if known)* **17-12786 (KJC)** |
|---|---|---|
| | Name | |

## ■ Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02356) Nature of Debtor's Interest: Employer | Christina L. Copeland 4100 Northwest 16th Ave, Unit 11 Oakland Park, FL 33309 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.14** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement (02200) Nature of Debtor's Interest: Participant | Colony NorthStar Acquisitions, LLC Attn: President, Managing or General Agent 515 South Flower Street, 44th Floor Los Angeles, CA 90071 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.15** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement (02201) Nature of Debtor's Interest: Participant | Credit Value Partners, LLC Attn: President, Managing or General Agent 49 West Putnam Avenue Greenwich, CT 06830 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.16** | **State what the contract or lease is for and the nature of the debtor's interest** | Operating Agreement of Cuco Settlement, LLC (L0004) Nature of Debtor's Interest: Member | Cuco Settlement, LLC 14140 Ventura Blvd, Suite 302 Sherman Oaks, CA 91423 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.17** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02299) Nature of Debtor's Interest: Employer | David M. Senat 5310 Las Verdes Cir, Apt 222 Delray Beach, FL 33484 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.18** | **State what the contract or lease is for and the nature of the debtor's interest** | Termination Agreement and Release of All Claims (02461) Nature of Debtor's Interest: Employer | David Milledge 2701 NE 26th Terrace Boca Raton, FL 33431 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.19** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02311) Nature of Debtor's Interest: Employer | Debbie Furman 502 South 9th St Lantana, FL 33462 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | **Woodbridge Structured Funding, LLC** | Case number *(if known)* **17-12786 (KJC)** |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.20** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement (02202) Nature of Debtor's Interest: Participant | Deutsche Bank Securities Inc. Attn: James MacInnis 60 Wall Street, 3rd Floor New York, NY 10022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.21** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02225) Nature of Debtor's Interest: Employer | Dyanna L. Arnold 5535 Canoga Ave, Apt 128 Woodland Hills, CA 91367 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.22** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02301) Nature of Debtor's Interest: Employer | Ebony Satcher 11600 Oxnard St, No 102 North Hollywood, CA 91606 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.23** | **State what the contract or lease is for and the nature of the debtor's interest** | Legal Services Agreement (01674) Nature of Debtor's Interest: Purchaser | Ervin Cohen & Jessup LLP Attn: President, Managing, or General Agent 9401 Wilshire Boulevard, 9th Floor Beverly Hills, CA 90212-2974 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.24** | **State what the contract or lease is for and the nature of the debtor's interest** | Attorney Engagement Agreement re 9214 Nightingale (01322) Nature of Debtor's Interest: Purchaser | Ervin Cohen & Jessup LLP Attn: President, Managing, or General Agent 9401 Wilshire Blvd., 9th Floor Beverly Hills, CA 90212-2974 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.25** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02302) Nature of Debtor's Interest: Employer | Fadi El Hawary 9627 Geyser Ave Northridge, CA 91324 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.26** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement (02203) Nature of Debtor's Interest: Participant | Fortress Investment Group LLC Attn: President, Managing or General Agent 1345 Avenue of the Americas, 46th Floor New York, NY 10105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.27** | State what the contract or lease is for and the nature of the debtor's interest | Legal Services Agreement (01678)<br>Nature of Debtor's Interest: Purchaser | Fowler White Burnett Attorneys at Law<br>Attn: President, Managing, or General Agent<br>901 Phillips Point West<br>777 South Flagler Drive<br>West Palm Beach, FL 33401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.28** | State what the contract or lease is for and the nature of the debtor's interest | Legal Services Agreement (01682)<br>Nature of Debtor's Interest: Purchaser | Gallivan, White & Boyd, P.A. Attorneys at Law<br>Attn: President, Managing, or General Agent<br>1201 Main Street, Suite 1200 (29201)<br>P.O. Box 7368<br>Columbia, SC 29202-7368 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.29** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement (02204)<br>Nature of Debtor's Interest: Participant | Garrison Investment Group LP<br>Attn: President, Managing or General Agent<br>1290 Avenue of the Americas, Suite 914<br>New York, NY 10104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.30** | State what the contract or lease is for and the nature of the debtor's interest | Termination Agreement and Release of All Claims (02222)<br>Nature of Debtor's Interest: Employer | Gayane Diana Balayan<br>11223 Delano St<br>North Hollywood, CA 91606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.31** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02323)<br>Nature of Debtor's Interest: Employer | George Kaftan<br>2801 North Palm Aire Dr, Apt 303<br>Pompano Beach, FL 33069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.32** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02248)<br>Nature of Debtor's Interest: Employer | Giovanna Caputo<br>1997 Ariell Ln<br>California, CA 93065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.33** | State what the contract or lease is for and the nature of the debtor's interest | Legal Services Agreement (01675)<br>Nature of Debtor's Interest: Purchaser | Greenberg Glusker Fields Claman & Machtinger LLP<br>Attn: President, Managing, or General Agent<br>1900 Avenue of the Stars, 21st Floor<br>Los Angeles, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number (if known) 17-12786 (KJC) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.34** | **State what the contract or lease is for and the nature of the debtor's interest** | Legal Services Agreement (01681) Nature of Debtor's Interest: Purchaser | Greenberg Traurig, LLP Attorneys at Law Attn: President, Managing, or General Agent 2375 East Camelback Road, Suite 700 Phoenix, AZ 85016 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.35** | **State what the contract or lease is for and the nature of the debtor's interest** | Legal Services Agreement (01683) Nature of Debtor's Interest: Purchaser | Haight Brown & Bonesteel LLP Attn: President, Managing, or General Agent 5 Hutton Centre Drive, Suite 900 Santa Ana, CA 92707 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.36** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02267) Nature of Debtor's Interest: Employer | Hamurabi Misael Silva 105 South Santa Cruz St Ventura, CA 93001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.37** | **State what the contract or lease is for and the nature of the debtor's interest** | Legal Services Agreement (01695) Nature of Debtor's Interest: Purchaser | Hawkins Parnell Thackston & Young LLP Attn: President, Managing, or General Agent 303 Peachtree Street NE, Suite 4000 Atlanta, GA 30308-3243 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.38** | **State what the contract or lease is for and the nature of the debtor's interest** | Legal Services Agreement (01684) Nature of Debtor's Interest: Purchaser | Hawkins Parnell Thackston & Young LLP Attn: President, Managing, or General Agent 4000 SunTrust Plaza 303 Peachtree Street NE Atlanta, GA 30308-3243 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.39** | **State what the contract or lease is for and the nature of the debtor's interest** | Termination Agreement and Release of All Claims (02417) Nature of Debtor's Interest: Employer | Hernan Alexis Moran Mercado 26732 Isabella Pkwy, Apt 202 Canyon Country, CA 91351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.40** | **State what the contract or lease is for and the nature of the debtor's interest** | Termination Agreement and Release of All Claims (02227) Nature of Debtor's Interest: Employer | Ida Atiabi 5919 Farralone Ave Woodland Hills, CA 91367 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.41** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Termination Agreement and Release of All Claims (02215)<br>Nature of Debtor's Interest: Employer | Ivan Acevedo<br>10311 Jovita Ave<br>Chatsworth, CA 91311 |
| **2.42** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Termination Agreement and Release of All Claims (02384)<br>Nature of Debtor's Interest: Employer | Jacqueline Michelle Suarez<br>13501 Mineola St<br>Arleta, CA 91331 |
| **2.43** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Employment Agreement (02242)<br>Nature of Debtor's Interest: Employer | Jenelle Benoit<br>6771 Springpark Ave, Unit 102<br>Los Angeles, CA 90056 |
| **2.44** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Legal Services Agreement (01697)<br>Nature of Debtor's Interest: Purchaser | Jerry L. Freedman A Professional Corporation<br>Attorneys at Law<br>Attn: President, Managing, or General Agent<br>3625 E. Thousand Oaks Blvd., Suite 292<br>Westlake Village, CA 91362 |
| **2.45** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Separation Agreement and Release of All Claims (02360)<br>Nature of Debtor's Interest: Employer | Jessica L. Spagnolo<br>5550 Northwest 61st St, Apt 516<br>Coconut Creek, FL 33073 |
| **2.46** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Termination Agreement and Release of All Claims (02463)<br>Nature of Debtor's Interest: Employer | Jill Robbe<br>9214 Tivoli Pl<br>Boca Raton, FL 33434 |
| **2.47** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Termination Agreement and Release of All Claims (02321)<br>Nature of Debtor's Interest: Employer | Joshua Yager<br>823 Forsyth St<br>Boca Raton, FL 33487 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.48** | **State what the contract or lease is for and the nature of the debtor's interest** | Termination and Non-Solicitation Agreement (02322)<br>Nature of Debtor's Interest: Employer | Josue Benitez |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.49** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02361)<br>Nature of Debtor's Interest: Employer | Julie Zuniga<br>2021 Prairie Key Rd<br>West Palm Beach, FL 33406 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.50** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02270)<br>Nature of Debtor's Interest: Employer | Kaila Alana C. Loyola<br>8525 Tobias Ave, Apt 220<br>Panorama City, CA 91402 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.51** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02271)<br>Nature of Debtor's Interest: Employer | Kaitlin Siegfried<br>265 Cross Anchor Pl<br>Piney Flats, TN 37686 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.52** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02310)<br>Nature of Debtor's Interest: Employer | Katelin Fry<br>902 Spring Cir, Apt 202<br>Deerfield Beach, FL 33441 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.53** | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Agreement (02244)<br>Nature of Debtor's Interest: Employer | Kevin Abesamis<br>25027 Peachland Ave, Unit #263<br>Thousand Oaks, CA 91362 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.54** | **State what the contract or lease is for and the nature of the debtor's interest** | Termination Agreement and Release of All Claims (02388)<br>Nature of Debtor's Interest: Employer | Kevin Tashkaplyan<br>404 Porter St, Apt #5<br>Glendale, CA 91205 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.55** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Separation Agreement and Release of All Claims (02364)<br>Nature of Debtor's Interest: Employer | Kimberly Scally<br>1835 Northwest 18th St, Apt 202<br>Delray Beach, FL 33445 |
| **2.56** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Legal Services Agreement (01686)<br>Nature of Debtor's Interest: Purchaser | Kluever & Platt, LLC Attorneys at Law<br>Attn: President, Managing, or General Agent<br>65 East Wacker Place, Suite 2300<br>Chicago, IL 60601 |
| **2.57** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Separation Agreement and Release of All Claims (02300)<br>Nature of Debtor's Interest: Employer | Larisa Darroux<br>5212 Arbor Glen Cir<br>Lake Worth, FL 33463 |
| **2.58** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Termination Agreement and Release of All Claims (02418)<br>Nature of Debtor's Interest: Employer | Lauren Fredette<br>23549 Victory Blvd, Apt 18<br>West Hills, CA 91307 |
| **2.59** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Legal Services Agreement (01690)<br>Nature of Debtor's Interest: Purchaser | Leake & Andersson LLP<br>Attn: President, Managing, or General Agent<br>1100 Poydras St., Suite 1700<br>New Orleans, LA 70163 |
| **2.60** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Termination Agreement and Release of All Claims (02247)<br>Nature of Debtor's Interest: Employer | Leslie Camp<br>1242 SE 12th Ave<br>Deerfield Beach, FL 33441 |
| **2.61** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Legal Services Agreement (01696)<br>Nature of Debtor's Interest: Purchaser | Lewis Roca Rothgerber LLP<br>Attn: President, Managing, or General Agent<br>201 East Washington St., Suite 1200<br>Phoenix, AZ 85004 |

| Debtor | **Woodbridge Structured Funding, LLC** | Case number *(if known)* **17-12786 (KJC)** |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.62** | **State what the contract or lease is for and the nature of the debtor's interest**<br>Legal Services Agreement (01687)<br>Nature of Debtor's Interest: Purchaser<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Litman, Asche & Gioiella, LLP<br>Attn: President, Managing, or General Agent<br>140 Broadway<br>New York, NY 10005 |
| **2.63** | **State what the contract or lease is for and the nature of the debtor's interest**<br>Separation Agreement and Release of All Claims (02223)<br>Nature of Debtor's Interest: Employer<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Luis R. Anaya<br>5017 West 118th Place<br>Hawthorne, CA 90250 |
| **2.64** | **State what the contract or lease is for and the nature of the debtor's interest**<br>Termination Agreement and Release of All Claims (02405)<br>Nature of Debtor's Interest: Employer<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Lusay A. Wooten<br>5300 Kester Ave, Apt 202<br>Sherman Oaks, CA 91411 |
| **2.65** | **State what the contract or lease is for and the nature of the debtor's interest**<br>Legal Services Agreement (01700)<br>Nature of Debtor's Interest: Purchaser<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Madison & Mroz P.A. Attorneys & Counselors at Law<br>Attn: President, Managing, or General Agent<br>Albuquerque Plaza<br>201 Third Street NW, Suite 1600<br>Albuquerque, NM 87102 |
| **2.66** | **State what the contract or lease is for and the nature of the debtor's interest**<br>Termination Agreement and Release of All Claims (02416)<br>Nature of Debtor's Interest: Employer<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Marc Hoch<br>6042 Lake Habiscus Dr<br>Delray Beach, FL 33484 |
| **2.67** | **State what the contract or lease is for and the nature of the debtor's interest**<br>Separation Agreement and Release of All Claims (02331)<br>Nature of Debtor's Interest: Employer<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Marlene Parness<br>12042 West Sample Rd<br>Coral Springs, FL 33065 |
| **2.68** | **State what the contract or lease is for and the nature of the debtor's interest**<br>Separation Agreement and Release of All Claims (02234)<br>Nature of Debtor's Interest: Employer<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Noreen Byron<br>21 Abby Dr<br>Hebron, CT 06248 |

| Debtor | **Woodbridge Structured Funding, LLC** | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.69** | State what the contract or lease is for and the nature of the debtor's interest | Legal Services Agreement (01702) Nature of Debtor's Interest: Purchaser | Novack Burnbaum Crystal LLP Attn: President, Managing, or General Agent 675 Third Ave, Flr 8 New York, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.70** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement (02205) Nature of Debtor's Interest: Participant | Oaktree Real Estate Debt Holdings II Ltd. Attn: President, Managing or General Agent 333 South Grand Avenue, 28th Floor Los Angeles, CA 90071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.71** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02382) Nature of Debtor's Interest: Employer | Paula M. Smith 1302 West Ocean Ave Lantana, FL 33462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.72** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02280) Nature of Debtor's Interest: Employer | Paula Rinkovsky 14315 Moorpark St, Apt 302 Sherman Oaks, CA 91423 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.73** | State what the contract or lease is for and the nature of the debtor's interest | Separation Agreement and Release of All Claims (02282) Nature of Debtor's Interest: Employer | Priscilla M. Escalante PO BOX 7721 Northridge, CA 91327 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.74** | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement (02246) Nature of Debtor's Interest: Employer | Rebekah S. Jack 1240 South Sherbourne, Apt 202 Los Angeles, CA 90035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.75** | State what the contract or lease is for and the nature of the debtor's interest | Confidentiality and Non-Disclosure Agreement (02230) Nature of Debtor's Interest: Employer | Sarah Buchanan 16319 Jonfin St Granada Hills, CA 91344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | **Woodbridge Structured Funding, LLC** | Case number *(if known)* **17-12786 (KJC)** |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.76** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02229)<br>Nature of Debtor's Interest: Employer | Sarah Buchanan<br>16319 Jonfin St<br>Granada Hills, CA 91344 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.77** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02370)<br>Nature of Debtor's Interest: Employer | Sergio A. Cubillos<br>3720 Northwest 88th Ave, Apt 326<br>Sunrise, FL 33351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.78** | **State what the contract or lease is for and the nature of the debtor's interest** | Termination Agreement and Release of All Claims (02307)<br>Nature of Debtor's Interest: Employer | Shavonne N. Flowers<br>38832 4th St East, Apt 313<br>Palmdale, CA 93550 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.79** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02306)<br>Nature of Debtor's Interest: Employer | Sheena Waldrep |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.80** | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement for Ground Floor Suite re: 14225 Ventura Blvd (00618)<br>Nature of Debtor's Interest: Lessee | SMP, LLC.<br>Attn: Micheline Keller<br>1093 Broxton Ave, Suite #246<br>Los Angeles, CA 90024 |
| | **State the term remaining** | Expires 04/14/2015 | |
| | **List the contract number of any government contract** | | |
| **2.81** | **State what the contract or lease is for and the nature of the debtor's interest** | Legal Services Agreement (01673)<br>Nature of Debtor's Interest: Purchaser | Sowell Gray Stepp & Laffitte, LLC<br>Attn: President, Managing, or General Agent<br>1310 Gadsden Street<br>PO Box 11449<br>Columbia, SC 29211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.82** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02371)<br>Nature of Debtor's Interest: Employer | Stephanie D'Adamo<br>19569 Sedgefield Terrace<br>Boca Raton, FL 33498 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | **Woodbridge Structured Funding, LLC** | Case number *(if known)* **17-12786 (KJC)** |
|---|---|---|
| | Name | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | **List all contracts and unexpired leases.** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| **2.83** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement (02206)<br>Nature of Debtor's Interest: Participant | Summit Investment Management LLC<br>Attn: Charles J. Burger, CEO and President<br>1700 Lincoln Street, Suite 2150<br>Denver, CO 80203 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.84** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement (02207)<br>Nature of Debtor's Interest: Participant | TerraMar Capital LLC<br>Attn: Joshua Phillips<br>11990 San Vicente Blvd, Suite 200<br>Los Angeles, CA 90049 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.85** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement (02208)<br>Nature of Debtor's Interest: Participant | Thorofare Capital, Inc.<br>Attn: Kevin H. Miller and Robert J. Cooper<br>633 W. Fifth Street, Suite 2200<br>Los Angeles, CA 90071 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.86** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02372)<br>Nature of Debtor's Interest: Employer | Trevor Thek<br>15837 Green Cove Blvd<br>Clermont, FL 34714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.87** | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement for Marketing Project Management (02235)<br>Nature of Debtor's Interest: Employer | Valerie D. Youman<br>1194 North Holliston Ave<br>Pasadena, CA 91104 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.88** | **State what the contract or lease is for and the nature of the debtor's interest** | Separation Agreement and Release of All Claims (02295)<br>Nature of Debtor's Interest: Employer | Wendy Ramirez<br>17200 Burbank Blvd, Apt 111<br>Encino, CA 91316 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.89** | **State what the contract or lease is for and the nature of the debtor's interest** | Confidentiality and Non-Disclosure Agreement (02344)<br>Nature of Debtor's Interest: Employer | Wendy Ramirez<br>172 Burbank Blvd, Apt 111<br>Encino, CA 91316 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

**2.90**
State what the contract or lease is for and the nature of the debtor's interest

Non-Disclosure Agreement (02209)
Nature of Debtor's Interest: Participant

Westlake Services, LLC
Attn: Paul Kerwin
4751 Wilshire Blvd
Los Angeles, CA 90010

State the term remaining
List the contract number of any government contract

**2.91**
State what the contract or lease is for and the nature of the debtor's interest

Separation Agreement and Release of All Claims (02350)
Nature of Debtor's Interest: Employer

Westman Senat
21732 Birch State Park Way
Boca Raton, FL 33428

State the term remaining
List the contract number of any government contract

**2.92**
State what the contract or lease is for and the nature of the debtor's interest

Confidentiality, Non-Competition, and Non-Solicitation Agreement (02330)
Nature of Debtor's Interest: Employer

Westman Senat
21732 Birch State Park Way
Boca Raton, FL 33428

State the term remaining
List the contract number of any government contract

**2.93**
State what the contract or lease is for and the nature of the debtor's interest

Separation Agreement and Release of All Claims (02306)
Nature of Debtor's Interest: Employer

Woodbridge Group Of Companies, LLC
Attn: President, Managing, or General Agent
14140 Ventura Blvd, Ste 302
Sherman Oaks, CA 91423

State the term remaining
List the contract number of any government contract

**2.94**
State what the contract or lease is for and the nature of the debtor's interest

Operating Agreement of Woodbridge Structured Funding, LLC (L0297)
Nature of Debtor's Interest: Participant

Woodbridge Group of Companies, LLC
14140 Ventura Blvd, Suite 302
Sherman Oaks, CA 91423

State the term remaining
List the contract number of any government contract

**2.95**
State what the contract or lease is for and the nature of the debtor's interest

Separation Agreement and Release of All Claims (02306)
Nature of Debtor's Interest: Employer

Woodbridge Wealth, LLC
Attn: President, Managing, or General Agent
14140 Ventura Blvd, Ste 302
Sherman Oaks, CA 91423

State the term remaining
List the contract number of any government contract

**2.96**
State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0059)
Nature of Debtor's Interest: Counterparty

Alfred C. and Jennifer B. Peters
2 Mystic Drive
South Dartmouth, MA 02748

State the term remaining
List the contract number of any government contract

| Debtor | Woodbridge Structured Funding, LLC | Case number (if known) 17-12786 (KJC) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.97** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0049)<br>Nature of Debtor's Interest: Counterparty | Allen H. Grosnick<br>3636 N Central Ave, Ste 140<br>Phoenix, AZ 85012 |
| **2.98** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0052)<br>Nature of Debtor's Interest: Counterparty | Allied Servicing Corporation<br>PO Box 13245<br>Spokane Valley, WA 99213 |
| **2.99** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to The David M Fox Living Trust (B0050)<br>Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company<br>3075 Sanders Road<br>Suite 12E<br>Northbrook, IL 60062 |
| **2.100** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Nicholas Bodin IRA (B0037)<br>Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company<br>3075 Sanders Road<br>Suite 12E<br>Northbrook, IL 60062 |
| **2.101** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Joseph Siracusa (B0036)<br>Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company<br>3075 Sanders Road<br>Suite 12E<br>Northbrook, IL 60062 |
| **2.102** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Lisa R. Berman (B0035)<br>Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company<br>3075 Sanders Road<br>Suite 12E<br>Northbrook, IL 60062 |
| **2.103** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Lorraine J Williams Trust (B0102)<br>Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company<br>3075 Sanders Road<br>Suite 12E<br>Northbrook, IL 60062 |

Debtor    **Woodbridge Structured Funding, LLC**
Name

Case number *(if known)* **17-12786 (KJC)**

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.104** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Nu View IRA Inc FBO Brian Tafaro IRA (B0098) <br> Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company <br> 3075 Sanders Road <br> Northbrook, IL 60062 |
| **2.105** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Paul M and Nancy J Hanson (B0083) <br> Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company <br> 3075 Sanders Road <br> Suite 12E <br> Northbrook, IL 60062 |
| **2.106** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Holsomback Trust Dated April 11th, 2011, Maxine M. Holsomback, Grantor and Trustee (B0073) <br> Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company <br> 3075 Sanders Road <br> Suite 12E <br> Northbrook, IL 60062 |
| **2.107** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Jane Behm and Parker Behm, JTWROS (B0070) <br> Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company <br> 3075 Sanders Road <br> Suite 12E <br> Northbrook, IL 60062 |
| **2.108** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO: Patricia Hatch IRA (B0071) <br> Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company <br> 3075 Sanders Road <br> Suite 12E <br> Northbrook, IL 60062 |
| **2.109** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to David M Fox Family Living Trust (B0126) <br> Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company <br> 3075 Sanders Road <br> Suite 12E <br> Northbrook, IL 60062 |
| **2.110** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Robert J Swangard (B0125) <br> Nature of Debtor's Interest: Counterparty | Allstate Life Insurance Company <br> 3075 Sanders Road <br> Suite 12E <br> Northbrook, IL 60062 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases.

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

**2.111** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to The Joseph Anstey Irrevocable Family Trust (B0124)
Nature of Debtor's Interest: Counterparty

Allstate Life Insurance Company
3075 Sanders Road
Suite 12E
Northbrook, IL 60062

State the term remaining
List the contract number of any government contract

**2.112** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO: Joseph Francis IRA (B0115)
Nature of Debtor's Interest: Counterparty

Allstate Life Insurance Company
3075 Sanders Road
Suite 12E
Northbrook, IL 60062

State the term remaining
List the contract number of any government contract

**2.113** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Robert J Swangard, MD PC 401K Profit Sharing Plan (B0122)
Nature of Debtor's Interest: Counterparty

American General Life Insurance Company
205 E 10th Ave
Amarillo, TX 79101

State the term remaining
List the contract number of any government contract

**2.114** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to David M. Fox Family Living Trust (B0129)
Nature of Debtor's Interest: Counterparty

American General Life Insurance Company
205 E 10th Ave
Amarillo, TX 79101

State the term remaining
List the contract number of any government contract

**2.115** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Kathryn M Kwaitek (B0088)
Nature of Debtor's Interest: Counterparty

American General Life Insurance Company
205 E 10th Ave
Amarillo, TX 79101

State the term remaining
List the contract number of any government contract

**2.116** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Valerie A and Edward S Hickey, Jr (B0091)
Nature of Debtor's Interest: Counterparty

American General Life Insurance Company
205 E 10th Ave
Amarillo, TX 79101

State the term remaining
List the contract number of any government contract

**2.117** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Hao Trust created October 13, 2010 (B0127)
Nature of Debtor's Interest: Counterparty

American International Life Assurance Company of NY
70 Pine Street
3rd Floor
New York, NY 10270

State the term remaining
List the contract number of any government contract

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

**2.118** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0121)
Nature of Debtor's Interest: Counterparty

Annex Tours, LLC
1755 Utica Avenue
Brooklyn, NY 11234

State the term remaining

List the contract number of any government contract

**2.119** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Henry La and Kim Lai (B0058)
Nature of Debtor's Interest: Counterparty

AXA Equitable Insurance Company
1290 Avenue of the Americas
New York, NY 10104

State the term remaining

List the contract number of any government contract

**2.120** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0116)
Nature of Debtor's Interest: Counterparty

Berkshire Hathaway Life Insurance Company of Nebraska
3024 Harney St
Omaha, NE 68131

State the term remaining

List the contract number of any government contract

**2.121** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0069)
Nature of Debtor's Interest: Counterparty

Bnei Samuel Family Trust
Dated September 10th, 2012
9 Rita Avenue
Monsey, NY 10952

State the term remaining

List the contract number of any government contract

**2.122** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0123)
Nature of Debtor's Interest: Counterparty

Campbell Laker and Iris Laker
604 Latimer Hill Road
Ames, NY 13317

State the term remaining

List the contract number of any government contract

**2.123** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0140)
Nature of Debtor's Interest: Counterparty

Carol Chestnut
19 Northview Avenue
Chelmsford, MA 01824

State the term remaining

List the contract number of any government contract

**2.124** State what the contract or lease is for and the nature of the debtor's interest

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0038)
Nature of Debtor's Interest: Counterparty

Charles Druke
PO Box 156
Weare, NJ 03281

State the term remaining

List the contract number of any government contract

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases.

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

**2.125**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Thomas Houlihan (B0053)
Nature of Debtor's Interest: Counterparty

Cigna Life Insurance Company
1601 Chestnut St
Philadelphia, PA 19192

**2.126**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0135)
Nature of Debtor's Interest: Counterparty

Clarence Cable
349 Redwood Ave
Eaton, CO 80615

**2.127**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Steven M. Tassini (B0146)
Nature of Debtor's Interest: Counterparty

Colorado Lottery
18051 E Florida Dr
Aurora, CO 80017

**2.128**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Term Provider Financial Services, LLC (B0144)
Nature of Debtor's Interest: Counterparty

Colorado Lottery Commission
18051 E Florida Dr
Aurora, CO 80017

**2.129**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Dale R. Jones (B0082)
Nature of Debtor's Interest: Counterparty

County of Los Angeles
c/o Clerk of the Board of Supervisors
500 W Temple St
Los Angeles CA 90012

**2.130**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0082)
Nature of Debtor's Interest: Counterparty

Dale R. Jones
36523 Thinkbark Street
Wayne, MI 48184

**2.131**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

(AMENDMENT TO SCHED) Structured Funding Assignment Agreement  (B0145)
Nature of Debtor's Interest: Counterparty

Daniel and Linda Valentino
12650 Sunnydale Drive
West Palm Beach, FL 33414

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.132** | State what the contract or lease is for and the nature of the debtor's interest | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Danielle and Jonathan N. Pingree (B0138) <br> Nature of Debtor's Interest: Counterparty | Danielle and Jonathan N Pingree <br> 18 Pleasant Street <br> Georgetown, MA 01833 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.133** | State what the contract or lease is for and the nature of the debtor's interest | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0043) <br> Nature of Debtor's Interest: Counterparty | Darren Wagner <br> 141 Saunders Road <br> Norwood, MA 02062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.134** | State what the contract or lease is for and the nature of the debtor's interest | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0111) <br> Nature of Debtor's Interest: Counterparty | David and Donna Caligaris <br> 3636 North Central Avenue <br> Phoenix, AZ 85012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.135** | State what the contract or lease is for and the nature of the debtor's interest | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Monumental Life Insurance Company (B0092) <br> Nature of Debtor's Interest: Counterparty | David M Fox Family Living Trust <br> 5220 E Oakhurst Way <br> Scottsdale, AZ 85252 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.136** | State what the contract or lease is for and the nature of the debtor's interest | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Genworth Life and Annuity Insurance Company (B0094) <br> Nature of Debtor's Interest: Counterparty | David M Fox Family Living Trust <br> 5220 E Oakhurst Way <br> Scottsdale, AZ 85254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.137** | State what the contract or lease is for and the nature of the debtor's interest | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Allstate Life Insurance Company (B0126) <br> Nature of Debtor's Interest: Counterparty | David M Fox Family Living Trust <br> 5220 E Oakhurst Way <br> Scottsdale, AZ 85254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.138** | State what the contract or lease is for and the nature of the debtor's interest | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Pacific Life Insurance Company (B0112) <br> Nature of Debtor's Interest: Counterparty | David M Fox Family Living Trust <br> 3636 N Central Avenue, suite 140 <br> Phoenix, AZ 85012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* **17-12786 (KJC)** |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.139** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Genworth Life and Annuity Insurance Company (B0119)<br>Nature of Debtor's Interest: Counterparty | David M Fox Family Living Trust<br>5220 East Oakhurst Way<br>Scottsdale, AZ 85254 |
| **2.140** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Transamerica Life Insurance Company (B0118)<br>Nature of Debtor's Interest: Counterparty | David M Fox Family Living Trust<br>5220 E Oakhurst Way<br>Scottsdale, AZ 85254 |
| **2.141** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Genworth Life and Annuity Insurance Company (B0117)<br>Nature of Debtor's Interest: Counterparty | David M Fox Family Living Trust<br>5220 E Oakhurst Way<br>Scottsdale, AZ 85252 |
| **2.142** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from American General Life Insurance Company (B0129)<br>Nature of Debtor's Interest: Counterparty | David M Fox Family Living Trust<br>5220 E Oakhurst Way<br>Scottsdale, AZ 85254 |
| **2.143** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Georgia Lottery Corporation (B0142)<br>Nature of Debtor's Interest: Counterparty | David M Fox Family Living Trust<br>5220 East Oakhurst Way<br>Scottsdale, AZ 85254 |
| **2.144** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from NY Life Insurance Company (B0061)<br>Nature of Debtor's Interest: Counterparty | David M Fox Living Trust<br>5220 E Oakhurst Way<br>Scottsdale, AZ 85254 |
| **2.145** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0113)<br>Nature of Debtor's Interest: Counterparty | Deborah L Carter<br>33 Springhill Road<br>Framingham, MA 01701 |

| Debtor | Woodbridge Structured Funding, LLC | Case number (if known) 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.146** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Deborah L. Scoggin (B0134)<br>Nature of Debtor's Interest: Counterparty | Deborah L Scoggin<br>927 Hickory Point Dr<br>Lexington, NC 27292 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.147** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Genworth Life and Annuity Insurance Company (B0076)<br>Nature of Debtor's Interest: Counterparty | Debra Vinson<br>PO Box 1326<br>Issaquah, WA 98027 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.148** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Genworth Life and Annuity Insurance Company (B0041)<br>Nature of Debtor's Interest: Counterparty | Debra Vinson<br>22706 58th Place South<br>Kent, WA 98032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.149** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0084)<br>Nature of Debtor's Interest: Counterparty | Dianne Belliveau<br>82 Old Quarry Dr<br>Weymouth, MA 02188 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.150** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0133)<br>Nature of Debtor's Interest: Counterparty | Eileen A Valliere Revocable Trust, dated 4/25/02<br>135 A Market Street<br>Portsmouth, NH 03801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.151** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0086)<br>Nature of Debtor's Interest: Counterparty | Entrust Administration Trust<br>FBO Donald Wayne Bell IRA #51-000141<br>201 Wilshire Blvd, Ste 308<br>Santa Monica, CA 90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.152** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0107)<br>Nature of Debtor's Interest: Counterparty | Esther M Valbrun<br>328 Ocean Avenue Apt 803<br>Revere, MA 02151 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.153** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Danielle and Jonathan N. Pingree (B0138) <br> Nature of Debtor's Interest: Counterparty | Farmers New World Life Insurance Company <br> 3003 77th Ave SE <br> Mercer Island, WA 98040 |
| **2.154** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Deborah L. Scoggin (B0134) <br> Nature of Debtor's Interest: Counterparty | Fidelity & Guaranty Life Insurance Company of New York <br> 1001 Fleet St <br> Baltimore, MD 21202 |
| **2.155** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Clarence Cable (B0135) <br> Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company <br> 3100 Albert Lankford Dr Mail Stop CSC-1-030 <br> Lynchburg, VA 24501 |
| **2.156** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to David M Fox Family Living Trust (B0076) <br> Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company <br> 3100 Albert Lankford Dr Mail Stop CSC-1-030 <br> Lynchburg, VA 24501 |
| **2.157** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Debra Vinson (B0149) <br> Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company <br> 3100 Albert Lankford Dr Mail Stop CSC-1-030 <br> Lynchburg, VA 24501 |
| **2.158** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Carl Krueger (B0110) <br> Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company <br> 3100 Albert Lankford Dr Mail Stop CSC-1-030 <br> Lynchburg, VA 24501 |
| **2.159** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Warren C. Miedreich IRA (B0108) <br> Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company <br> 3100 Albert Lankford Dr Mail Stop CSC-1-030 <br> Lynchburg, VA 24501 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.160** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to David M. Fox Family Living Trust (10/26/12) (B0041)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.161** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Paul Labiner Revocable Trust dated 1/15/13 (B0045)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.162** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Debra Vinson (B0048)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.163** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Entrust Administration Trust (B0086)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>f/k/a/ First Colony Life Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.164** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Rocco Favata (B0056)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.165** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Ray Donner (B0067)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.166** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to David M. Fox Family Living Trust (5/26/11) (B0094)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.167** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO: Stephen Ferreira IRA (B0130)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.168** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Henry La and Kim Lai (B0119)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.169** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Donald B. Cambria IRA (B0117)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.170** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Amy Wood Roth IRA (B0114)<br>Nature of Debtor's Interest: Counterparty | Genworth Life and Annuity Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.171** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Annex Tours, LLC (B0121)<br>Nature of Debtor's Interest: Counterparty | Genworth Life Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.172** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Lorraine Williams Trust (B0137)<br>Nature of Debtor's Interest: Counterparty | Genworth Life Insurance Company<br>3100 Albert Lankford Dr Mail Stop CSC-1-030<br>Lynchburg, VA 24501 |
| **2.173** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Helmut Fritz Revocable Trust of 1999 (B0132)<br>Nature of Debtor's Interest: Counterparty | Georgia Lottery Corporation<br>250 Williams St Suite 3000<br>Atlanta, GA 30303 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.174** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Daniel and Linda Valentino (B0145) Nature of Debtor's Interest: Counterparty | Georgia Lottery Corporation 250 Williams St Suite 3000 Atlanta, GA 30303 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.175** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Thomas F. Peckosh (B0142) Nature of Debtor's Interest: Counterparty | Georgia Lottery Corporation 250 Williams St Suite 3000 Atlanta, GA 30303 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.176** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to David M. Fox Family Living Trust (B0147) Nature of Debtor's Interest: Counterparty | Georgia Lottery Corporation 250 Williams St Suite 3000 Atlanta, GA 30303 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.177** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0127) Nature of Debtor's Interest: Counterparty | Hao Trust created October 13, 2010 947 Cottonwood Way Walnut, CA 91789 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.178** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0132) Nature of Debtor's Interest: Counterparty | Helmut Fritz Revocable Trust of 1999 11 Janvrin Road Hampton, NH 03842 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.179** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Genworth Life and Annuity Insurance Company (B0149) Nature of Debtor's Interest: Counterparty | Henry La and Kim Lai 63 Indiana Terrace Newton Upper Falls, MA 02464 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.180** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from AXA Equitable Insurance Company (B0058) Nature of Debtor's Interest: Counterparty | Henry La and Kim Lai 63 Indiana Terrace Newton Upper Falls, MA 02464 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.181** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Symetra Life Insurance Company (B0060)<br>Nature of Debtor's Interest: Counterparty | Henry La and Kim Lai<br>63 Indiana Terrace<br>Newton Upper Falls, MA 02464 |
| **2.182** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0073)<br>Nature of Debtor's Interest: Counterparty | Holsomback Trust Dated April 11th, 2011<br>Maxine M Holsomback, Grantor and Trustee 1118 FM 2296<br>Huntsville, TX 77340 |
| **2.183** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0139)<br>Nature of Debtor's Interest: Counterparty | Howard Ready<br>3 Oak Street<br>Hopkinton, MA 01748 |
| **2.184** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0090)<br>Nature of Debtor's Interest: Counterparty | Hwang-Hsing Chen<br>7649 Grassland Drive<br>Fort Worth, TX 76133 |
| **2.185** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to IRA Services Trust Company FBO Kirsten Hoyer IRA (B0148)<br>Nature of Debtor's Interest: Counterparty | Illinois Lottery<br>101 W Jefferson<br>MC 3-900/MC 5-900<br>Springfield, IL 62702 |
| **2.186** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0080)<br>Nature of Debtor's Interest: Counterparty | IRA IRA Services Trust Company, Custodian FBO Arthur H. Johnson, Sr IRA<br>PO Box 7080<br>San Carlos, CA 94070 |
| **2.187** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0079)<br>Nature of Debtor's Interest: Counterparty | IRA Services Trust Company FBO Robert Krabill IRA<br>PO Box 7080<br>San Carlos, CA 94070 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* **17-12786 (KJC)** |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.188** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0148) Nature of Debtor's Interest: Counterparty | IRA Services Trust Company FBO Kirsten Hoyer IRA PO BOX 7080 San Carlos, CA 94070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.189** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0070) Nature of Debtor's Interest: Counterparty | Jane Behm and Parker Behm, JTWROS 3710 Monroe Concord Road Troy, OH 45373 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.190** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0093) Nature of Debtor's Interest: Counterparty | Jane Cowperthwaite 19 Hound Pack Circle East Walpole, MA 02032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.191** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0068) Nature of Debtor's Interest: Counterparty | John Frione Jr. 23 Turtle Bay Drive Branford, CT 06405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.192** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Thomas F. Peckosh (B0064) Nature of Debtor's Interest: Counterparty | John Hancock Life Insurance Company 601 Congress Street Boston, MA 02210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.193** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Rosenow Family Trust dated August 12, 2008 (B0072) Nature of Debtor's Interest: Counterparty | John Hancock Life Insurance Company 601 Congress Street Boston, MA 02210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.194** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Bnei Samuel Family Trust Dated September 10th, 2012 (B0069) Nature of Debtor's Interest: Counterparty | John Hancock Life Insurance Company 601 Congress Street Boston, MA 02210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Campbell Laker and Iris Laker (B0123)<br>Nature of Debtor's Interest: Counterparty | John Hancock Life Insurance Company<br>601 Congress Street<br>Boston, MA 02210 |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Berkshire Hathaway Life Insurance Company (B0116)<br>Nature of Debtor's Interest: Counterparty | John M Ryan<br>541 Salem Street<br>Bradford, MA 01835 |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Liberty Life Assurance Company (B0096)<br>Nature of Debtor's Interest: Counterparty | John M. Ryan, Jr.<br>541 Salem Street<br>Bradford, MA 01835 |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0036)<br>Nature of Debtor's Interest: Counterparty | Joseph Siracusa<br>58 R Mishawam Road<br>Woburn, MA 01801 |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Kathleen P. Howden (B0143)<br>Nature of Debtor's Interest: Counterparty | Kathleen P. Howden<br>98445 East Lane/ PO Box 4247<br>Brookings, OR 97415 |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0088)<br>Nature of Debtor's Interest: Counterparty | Kathryn M. Kwaitek<br>3420 Ridge Lily Lane<br>McKinney, TX 75071 |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0100)<br>Nature of Debtor's Interest: Counterparty | Kenmare Assignment Co FBO Don Von Dingenen #KM-005<br>One South Wacker Drive, Ste 2400<br>Chicago, IL 60606 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.202** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0081)<br>Nature of Debtor's Interest: Counterparty | Laurie S Ballantine<br>21 Gooddard Drive<br>Auburn, MA 01501 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.203** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to John Frione, Jr. (B0068)<br>Nature of Debtor's Interest: Counterparty | Liberty Life Assurance Co of Boston<br>"A+" (LIFE CONTINGENT)<br>Backed by 140k American General Policy<br>100 Liberty Way<br>Mail Stop 03A<br>Dover, NH 03820 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.204** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to John M. Ryan, Jr. (B0096)<br>Nature of Debtor's Interest: Counterparty | Liberty Life Assurance Company<br>100 Liberty Way<br>Mail Stop 03A<br>Dover, NH 03820 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.205** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO John M Ryan IRA (B0065)<br>Nature of Debtor's Interest: Counterparty | Liberty Life Assurance Company of Boston<br>100 Liberty Way<br>Mail Stop 03A<br>Dover, NH 03820 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.206** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO: Eric Mensh IRA (B0101)<br>Nature of Debtor's Interest: Counterparty | Liberty Life Assurance Company of Boston<br>100 Liberty Way<br>Mail Stop 03A<br>Dover, NH 03820 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.207** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Xiaoqing Wang (B0077)<br>Nature of Debtor's Interest: Counterparty | Liberty Life Assurance Company of Boston<br>100 Liberty Way<br>Mail Stop 03A<br>Dover, NH 03820 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.208** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Nicholas Bodin (B0054)<br>Nature of Debtor's Interest: Counterparty | Life Insurance Company of North America<br>c/o Drinker Biddle & Reath LLP<br>One Logan Square<br>Suite 2000<br>Philadelphia, PA 19103-6996 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| **2.209** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Mark Zapach IRA (B0063) Nature of Debtor's Interest: Counterparty | Life Insurance Company of North America c/o Drinker Biddle & Reath LLP One Logan Square Suite 2000 Philadelphia, PA 19103-6996 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.210** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Jane Cowperthwaite (B0093) Nature of Debtor's Interest: Counterparty | Life Insurance Company of North America c/o Drinker Biddle & Reath LLP One Logan Square Suite 2000 Philadelphia, PA 19103-6996 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.211** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0035) Nature of Debtor's Interest: Counterparty | Lisa R Berman 35 Bates Street Danvers, MA 01923 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.212** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Allstate Life Insurance Company (B0102) Nature of Debtor's Interest: Counterparty | Lorraine J Williams Trust 4 Homestead Drive Canton, MA 02021 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.213** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Genworth Life Insurance Company (B0137) Nature of Debtor's Interest: Counterparty | Lorraine J Williams Trust 3636 North Central Ave, Ste 140 Phoenix, AZ 85012 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.214** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0039) Nature of Debtor's Interest: Counterparty | Louis and Helen Alonso 810 Cedar Street Willow Spring, IL 60480 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.215** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Monumental Life Insurance Company (LIFE CONTINGENT) Backed by 150k American General Policy (B0062) Nature of Debtor's Interest: Counterparty | Mark Kahn 5553 Courtyard Dr Margate, FL 33063 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.216** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from United States Life Insurance Company in the City of NY (B0055) Nature of Debtor's Interest: Counterparty | Mark Kahn 5553 Courtyard Drive Margate, FL 33063 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.217** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0046) Nature of Debtor's Interest: Counterparty | Mary E. and Armando B. Croci 445 Brook Street Framingham, MA 01701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.218** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Allen H Grosnick (B0049) Nature of Debtor's Interest: Counterparty | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.219** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO David Walsh IRA (B0047) Nature of Debtor's Interest: Counterparty | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.220** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Patricia Maria Allmon IRA (B0105) Nature of Debtor's Interest: Counterparty | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.221** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Provident Trust Group LLC FBO: Russel M Ikeda IRA (B0104) Nature of Debtor's Interest: Counterparty | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.222** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Charles Druke (B0038) Nature of Debtor's Interest: Counterparty | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number (if known) 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.223** | **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO James J Carr (B0106) Nature of Debtor's Interest: Counterparty <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| **2.224** | **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Hwang-Hsing Chen (B0090) Nature of Debtor's Interest: Counterparty <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| **2.225** | **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Alfred C and Jennifer B Peters (B0059) Nature of Debtor's Interest: Counterparty <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| **2.226** | **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO: Shangyou Hao IRA (B0128) Nature of Debtor's Interest: Counterparty <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| **2.227** | **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Xiaoqing Wang (B0078) Nature of Debtor's Interest: Counterparty <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Metropolitan Life Insurance Company 2025 Leestown Road Suite J Lexington, KY 40511 |
| **2.228** | **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Mark Kahn (B0062) Nature of Debtor's Interest: Counterparty <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Monumental Life insurance Co (LIFE CONTINGENT) Backed by 150k American General Policy 4333 Edgewood Rd NE Cedar Rapids, IA 52499 |
| **2.229** | **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to David M. Fox Family Trust (B0092) Nature of Debtor's Interest: Counterparty <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Monumental Life Insurance Company 4333 Edgewood Rd NE Cedar Rapids, IA 52499 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* **17-12786 (KJC)** |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.230** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Janet M McKeone IRA (B0089) Nature of Debtor's Interest: Counterparty | Monumental Life Insurance Company 4333 Edgewood Rd NE Cedar Rapids, IA 52499 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.231** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Laurie S Ballantine (B0081) Nature of Debtor's Interest: Counterparty | Monumental Life Insurance Company 4333 Edgewood Rd NE Cedar Rapids, IA 52499 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.232** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to David and Donna Caligaris (B0111) Nature of Debtor's Interest: Counterparty | Monumental Life Insurance Company 4333 Edgewood Road NE Cedar Rapids, IA 52499 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.233** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO David S. Caligaris IRA (B0131) Nature of Debtor's Interest: Counterparty | Monumental Life Insurance Company 4333 Edgewood Road NE Cedar Rapids, IA 52499 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.234** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Carol Chestnut (B0140) Nature of Debtor's Interest: Counterparty | Monumental Life Insurance Company 4333 Edgewood Road NE Cedar Rapids, IA 52499 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.235** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Nicholas Bodin IRA (B0141) Nature of Debtor's Interest: Counterparty | National Indemnity Company 3024 Harney St Omaha, NE 68131 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.236** | **State what the contract or lease is for and the nature of the debtor's interest** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Silverleaf Investments, LLC (via Allied) (B0051) Nature of Debtor's Interest: Counterparty | National Indemnity Company 3024 Harney St Omaha, NE 68131 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number (if known) 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.237** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to IRA IRA Services Trust Company, Custodian FBO Arthur H. Johnson, Sr. IRA (B0080) <br> Nature of Debtor's Interest: Counterparty | New York Life Insurance Company c/o Drinker Biddle & Reath LLP One Logan Square Suite 2000 Philadelphia, PA 19103-6996 |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| **2.238** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Life Insurance Company of North America (B0054) <br> Nature of Debtor's Interest: Counterparty | Nicholas Bodin 147 Barnard Road Worcester, MA 01605 |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| **2.239** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Transamerica Life Insurance Company (B0040) <br> Nature of Debtor's Interest: Counterparty | Nicholas Bodin 147 Barnard Road Worcester, MA 01605 |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| **2.240** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Transamerica Life Insurance Company (B0097) <br> Nature of Debtor's Interest: Counterparty | Nicholas Bodin 147 Barnard Road Worcester, MA 01605 |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| **2.241** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Allstate Life Insurance Company (B0037) <br> Nature of Debtor's Interest: Counterparty | Nicholas Bodin IRA Attn: Lockbox PO Box 4330 Ontario, CA 91761 |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| **2.242** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0098) <br> Nature of Debtor's Interest: Counterparty | Nu View IRA Inc FBO Brian Tafaro IRA 1064 Greenwood Blvdm ste 312 Lake Mary, FL 32746 |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| **2.243** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to David M Fox Living Trust (B0061) <br> Nature of Debtor's Interest: Counterparty | NY Life Insurance Company 51 Madison Avenue Room 3003 New York, NY 10010 |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |

Debtor    Woodbridge Structured Funding, LLC
     Name

Case number *(if known)* **17-12786 (KJC)**

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.244** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Thomas Beliveau (B0044)<br>Nature of Debtor's Interest: Counterparty | NY Life Insurance Company<br>51 Madison Avenue<br>Room 3003<br>New York, NY 10010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.245** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Robert Symborski (B0120)<br>Nature of Debtor's Interest: Counterparty | OM Financial Life Insurance Company<br>1100 Fleet Street<br>6th Floor<br>Baltimore, MD 21202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.246** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to David M. Fox Family Living Trust (B0112)<br>Nature of Debtor's Interest: Counterparty | Pacific Life Insurance Company<br>700 Newport Center Drive<br>Newport Beach, CA 92660-6397 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.247** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Darren Wagner (B0043)<br>Nature of Debtor's Interest: Counterparty | Pacific Life Insurance Company<br>700 Newport Center Drive<br>Newport Beach, CA 92660-6397 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.248** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO: Nicholas Bodin IRA (B0103) Nature of Debtor's Interest: Counterparty | Pacific Life Insurance Company<br>700 Newport Center Drive<br>Newport Beach, CA 92660-6397 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.249** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0099)<br>Nature of Debtor's Interest: Counterparty | Paul E McIntrye and Collen M McIntyre<br>138 Hunt Hill Road<br>Rindge, NH 03461 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.250** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0045)<br>Nature of Debtor's Interest: Counterparty | Paul Labiner Revocable Trust dated 1/15/13<br>5499 North Federal Highway<br>Boca Raton, FL 33487 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.251** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0083) Nature of Debtor's Interest: Counterparty | Paul M. and Nancy J. Hanson 14 Emile Cirlce Medford, MA 02155 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.252** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Provident Group, LLC FBO: Judith Cambria (B0109) Nature of Debtor's Interest: Counterparty | Provident Group, LLC FBO: Judith Cambria 8880 Sunset Rd, Ste 250 Las Vegas, NV 89148 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.253** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Transamerica Life Insurance Company (B0136) Nature of Debtor's Interest: Counterparty | Provident Trust Group LLC FBO Nicholas Bodin IRA 8880 W Sunset Road, Suite 250 Las Vegas, NV 89148 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.254** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0104) Nature of Debtor's Interest: Counterparty | Provident Trust Group LLC FBO: Russel M. Ikeda IRA 8880 Sunset Rd, Ste 250 Las Vegas, NV 89148 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.255** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0105) Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO Patricia Marie Allmon IRA 8880 Sunset Rd, Ste 250 Las Vegas, NV 89148 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.256** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Provident Trust Group, LLC (B0048) Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO: Stephen Ferreira IRA 8880 Sunset Rd, Ste 250 Las Vegas, NV 89148 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.257** | **State what the contract or lease is for and the nature of the debtor's interest** | (AMENDMENT TO SCHED) Structured Funding Assignment Agreement (B0089) Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO Janet M. McKeone IRA 8880 Sunset Rd, Ste 250 Las Vegas, NV 89148 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.258** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0095)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC<br>FBO Warren C. Miedreich IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.259** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0131)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC<br>FBO David S. Caligaris IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.260** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0130)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC<br>FBO Warren C. Miedreich IRA<br>8888 W Sunset Road/ Suite 250<br>Las Vegas, NV 89148 |
| **2.261** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0057)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC<br>FBO: Steven M. Tassini IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.262** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0110)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO Carl Krueger<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.263** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0047)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO David Walsh IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.264** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0106)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO James J. Carr<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |

Debtor    **Woodbridge Structured Funding, LLC**

Name

Case number *(if known)* **17-12786 (KJC)**

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.265** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0065)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO John M. Ryan IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.266** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0063)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO Mark Zapach IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.267** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from National Indemnity Company (B0141)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO Nicholas Bodin IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.268** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0114)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO: Amy Wood Roth IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.269** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0101)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO: Eric Mensh IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.270** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0115)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO: Joseph Francis IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.271** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Pacific Life Insurance Company (B0103)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO: Nicholas Bodin IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |

| Debtor | Woodbridge Structured Funding, LLC | Case number (if known) 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.272** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0071)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO: Patricia Hatch IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.273** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0128)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO: Shangyou Hao IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.274** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0042)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC FBO: Tom Houlihan IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.275** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0108)<br>Nature of Debtor's Interest: Counterparty | Provident Trust Group, LLC<br>FBO: Donald B. Cambria IRA<br>8880 Sunset Rd, Ste 250<br>Las Vegas, NV 89148 |
| **2.276** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO: Tom Houlihan IRA (B0042)<br>Nature of Debtor's Interest: Counterparty | Prudential Insurance Company of America<br>c/o Drinker Biddle & Reath LLP<br>One Logan Square<br>Suite 2000<br>Philadelphia, PA 19103-6996 |
| **2.277** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Allied Servicing Corporation (B0052)<br>Nature of Debtor's Interest: Counterparty | Prudential Insurance Company of America<br>c/o Drinker Biddle & Reath LLP<br>One Logan Square<br>Suite 2000<br>Philadelphia, PA 19103-6996 |
| **2.278** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Xiaoqing Wang (B0066)<br>Nature of Debtor's Interest: Counterparty | Prudential Insurance Company of America<br>c/o Drinker Biddle & Reath LLP<br>One Logan Square<br>Suite 2000<br>Philadelphia, PA 19103-6996 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* **17-12786 (KJC)** |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.279** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Thomas F. Peckosh (B0075)<br>Nature of Debtor's Interest: Counterparty | Prudential Life Insurance Company<br>c/o Drinker Biddle & Reath LLP<br>One Logan Square<br>Suite 2000<br>Philadelphia, PA 19103-6996 |
| **2.280** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0067)<br>Nature of Debtor's Interest: Counterparty | Ray Donner<br>17109 4th Ave E<br>Bradenton, FL 34212 |
| **2.281** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0125)<br>Nature of Debtor's Interest: Counterparty | Robert J Swangard<br>3536 North Central Avenue<br>Phoenix, AZ 85012 |
| **2.282** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0122)<br>Nature of Debtor's Interest: Counterparty | Robert J Swangard, MD PC 401K Profit Sharing Plan<br>c/o Security Title Agency<br>3536 North Central Avenue<br>Phoenix, AZ 85012 |
| **2.283** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0120)<br>Nature of Debtor's Interest: Counterparty | Robert Symborski<br>1755 N Mead Avenue<br>Chicago, IL 60639 |
| **2.284** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0056)<br>Nature of Debtor's Interest: Counterparty | Rocco Favata<br>5052 NW 84th Road<br>Coral Springs, FL 33067 |
| **2.285** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0072)<br>Nature of Debtor's Interest: Counterparty | Rosenow Family Trust dated August 12, 2008<br>12435 East Cielo Vista Road<br>Cornville, AZ 86325 |

Debtor    **Woodbridge Structured Funding, LLC**                     Case number *(if known)* **17-12786 (KJC)**

Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.286** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0051)<br>Nature of Debtor's Interest: Counterparty | Silverleaf Investments, LLC (via Allied)<br>14140 Ventura Blvd<br>Sherman Oaks, CA 91423 |
| **2.287** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0146)<br>Nature of Debtor's Interest: Counterparty | Steven M. Tassini<br>138 Vernon Street<br>Scituate, MA 02066 |
| **2.288** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to IRA Services Trust Company FBO Robert Krabill IRA (B0079)<br>Nature of Debtor's Interest: Counterparty | Symetra Life Insurance Company<br>777 108th Avenue NE<br>SC4<br>Bellevue, WA 98004-5135 |
| **2.289** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Louis and Helen Alonso (B0039)<br>Nature of Debtor's Interest: Counterparty | Symetra Life Insurance Company<br>777 108th Avenue NE<br>SC4<br>Bellevue, WA 98004-5135 |
| **2.290** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Warren C. Miedreich IRA (B0095)<br>Nature of Debtor's Interest: Counterparty | Symetra Life Insurance Company<br>777 108th Avenue NE<br>SC4<br>Bellevue, WA 98004-5135 |
| **2.291** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Henry La and Kim Lai (B0060)<br>Nature of Debtor's Interest: Counterparty | Symetra Life Insurance Company<br>777 108th Avenue NE<br>SC4<br>Bellevue, WA 98004-5135 |
| **2.292** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0144)<br>Nature of Debtor's Interest: Counterparty | TermProvider Financial Services, LLC<br>348 Southwest Miracle Strip Parkway, Ste 3A<br>Fort Walton Beach, FL 32548 |

| Debtor | Woodbridge Structured Funding, LLC | Case number (if known) 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.293 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Allstate Life Insurance Company (B0050)<br>Nature of Debtor's Interest: Counterparty | The David M Fox Family Living Trust<br>5220 E Oakhurst Way<br>Scottsdale, AZ 85252 |
| 2.294 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0124)<br>Nature of Debtor's Interest: Counterparty | The Joseph Anstey Irrevocable Family Trust<br>3 Marion Ct<br>Westport, CT 06880 |
| 2.295 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreemen (B0044)<br>Nature of Debtor's Interest: Counterparty | Thomas Beliveau<br>1 Elizabeth Drive<br>Westborough, MA 01581 |
| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Prudential Life Insurance Company (B0075)<br>Nature of Debtor's Interest: Counterparty | Thomas F Peckosh<br>2310 Simpson Street<br>Dubuque, IA 52003 |
| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Georgia Lottery Corporation (B0147)<br>Nature of Debtor's Interest: Counterparty | Thomas F. Peckosh<br>2310 Simpson Street<br>Dubuque, LA 52003 |
| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from John Hancock Life Insurance Company (B0064)<br>Nature of Debtor's Interest: Counterparty | Thomas F. Peckosh<br>2310 Simpson Street<br>Dubuque, IA 52003 |
| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0053)<br>Nature of Debtor's Interest: Counterparty | Thomas Houlihan<br>680 Sea Street<br>Quincy, MA 02169 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.300** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Esther M. Valbrun (B0107)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insur Co Successor by Merger with Transamerica Occidental Life Insur Co<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
| **2.301** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Group, LLC FBO: Judith Cambria (B0109)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
| **2.302** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to David M. Fox Family Living Trust (B0097)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
| **2.303** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Mary E and Armando B Croci (B0046)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
| **2.304** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Nicholas Bodin 11/17/12 (B0040)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
| **2.305** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Wendy R Roberts (B0087)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
| **2.306** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Xiaoqing Wang (B0118)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| **2.307** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Deborah L Carter (B0113)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| **2.308** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group, LLC FBO Steven M. Tassini IRA (B0057)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| **2.309** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Nicholas Bodin (10/19/2011) (B0074)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| **2.310** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Provident Trust Group LLC FBO Nicholas Bodin IRA (B0136)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| **2.311** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Howard Ready (B0139)<br>Nature of Debtor's Interest: Counterparty | Transamerica Life Insurance Company<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| **2.312** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Mark Kahn (B0055)<br>Nature of Debtor's Interest: Counterparty | United States Life Insurance Company in the City of NY<br>2727-A Allen Pkwy<br>Houston, TX 77019 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| **2.313** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement (B0091)<br>Nature of Debtor's Interest: Counterparty | Valerie A. and Edward S. Hickey, Jr.<br>3636 North Central Ave, Ste 180<br>Phoenix, AZ 85012 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor **Woodbridge Structured Funding, LLC**
      Name

Case number *(if known)* **17-12786 (KJC)**

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.314** **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Kathleen P. Howden (B0143) Nature of Debtor's Interest: Counterparty **State the term remaining** **List the contract number of any government contract** | Washington State Lottery Commission 814 Fourth Ave E Olympia, WA 98506 |
| **2.315** **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Transamerica Life Insurance Company (B0087) Nature of Debtor's Interest: Counterparty **State the term remaining** **List the contract number of any government contract** | Wendy R. Roberts 54 Mansfield Ave Norton, MA 02766 |
| **2.316** **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement from Western National Life Insurance Company (B0085) Nature of Debtor's Interest: Counterparty **State the term remaining** **List the contract number of any government contract** | Wendy Roberts 54 Mansfield Ave Norton, MA 02766 |
| **2.317** **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Dianne Belliveau (B0084) Nature of Debtor's Interest: Counterparty **State the term remaining** **List the contract number of any government contract** | Western National Life Insurance Company 205 East 10th Ave Amarillo, TX 79101 |
| **2.318** **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Wendy Roberts (B0085) Nature of Debtor's Interest: Counterparty **State the term remaining** **List the contract number of any government contract** | Western National Life Insurance Company 205 East 10th Ave Amarillo, TX 79101 |
| **2.319** **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Eileen A Valliere Revocable Trust, dated 4/25/2002 (B0133) Nature of Debtor's Interest: Counterparty **State the term remaining** **List the contract number of any government contract** | Western National Life Insurance Company 205 East 10th Ave Amarillo, TX 79101 |
| **2.320** **State what the contract or lease is for and the nature of the debtor's interest** (AMENDMENT TO SCHED) Structured Funding Assignment Agreement to Paul E McIntyre and Collen M McIntyre (B0099) Nature of Debtor's Interest: Counterparty **State the term remaining** **List the contract number of any government contract** | William Penn Life Insurance Company of NY 3275 Bennett Creel Ave Frederick, MD 21704 |

| Debtor | Woodbridge Structured Funding, LLC | Case number *(if known)* 17-12786 (KJC) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases. | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.321** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement to Kenmare Assignment Co FBO Don Von Dingenen #KM-005 (B0100) Nature of Debtor's Interest: Counterparty | William Penn Life Insurance Company of NY 3275 Bennett Creel Ave Frederick, MD 21704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.322** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Prudential Insurance Company of America (B0066) Nature of Debtor's Interest: Counterparty | Xiaoqing Wang 2950 New Market St, Ste 101-178 Bellingham, WA 98226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.323** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Transamerica Life Insurance Company (B0074) Nature of Debtor's Interest: Counterparty | Xiaoqing Wang 2950 New Market St, Ste 101-178 Bellingham, WA 98226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.324** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Metropolitan Life Insurance Company (B0078) Nature of Debtor's Interest: Counterparty | Xiaoqing Wang 2950 New Market Street Suite 101-178 Bellingham, WA 98226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.325** | State what the contract or lease is for and the nature of the debtor's interest | **(AMENDMENT TO SCHED)** Structured Funding Assignment Agreement from Liberty Life Assurance Company of Boston (B0077) Nature of Debtor's Interest: Counterparty | Xiaoqing Wang 2950 New Market Street Suite 101-178 Bellingham, WA 98226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case and this filing:**

Debtor name    __Woodbridge Structured Funding, LLC__

United States Bankruptcy Court for the:    __District of Delaware__

Case number (If known):    __17-12786 (KJC)__

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ *Amended Schedule*  __G__

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __09/12/2018__           ✖ __/s/ Bradley D. Sharp__
          MM / DD / YYYY           Signature of individual signing on behalf of debtor

                          __Bradley D. Sharp__
                          Printed name

                          __Chief Restructuring Officer__
                          Position or relationship to debtor